**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

NORTHERN DISTRICT OF TEXAS

Case number *(if known)* _____    Chapter **11**

☐ Check if this an amended filing

## Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy

04/20

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | **TRB Arlington, LLC** |
| 2. | **All other names debtor used in the last 8 years** <br> Include any assumed names, trade names and *doing business as* names | **DBA  Twisted Root Burger** |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **45-1955956** |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **310 E. Abram, Ste. 100** <br> **Arlington, TX 76010** <br> Number, Street, City, State & ZIP Code | **5601 Sears Street, Ste. B** <br> **Dallas, TX 75206** <br> P.O. Box, Number, Street, City, State & ZIP Code |
| **Tarrant** <br> County | **Location of principal assets, if different from principal place of business** |
| | Number, Street, City, State & ZIP Code |

5. **Debtor's website** (URL)    **https://www.twistedrootburgerco.com**

6. **Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor **TRB Arlington, LLC**     Case number (*if known*) _____

Name

---

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

**7225**

---

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check **all** that apply*:

    ☑ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    ☑ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11**. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    ☐ A plan is being filed with this petition.

    ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

    ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

    ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

---

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No.

☐ Yes.

| District | When | Case number |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |

---

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

☐ No

☑ Yes.

Debtor **TRB Carrollton Square, LLC**    Relationship **Affiliate**

District **N. District of Texas**   When **6/08/20**   Case number, if known **20-31615-11**

---

Debtor    **TRB Arlington, LLC**
　　　　　　Name

Case number (*if known*)

Debtor **TRB Arlington, LLC**
Name

Case number (*if known*)

---

**11. Why is the case filed in *this district*?**

*Check all that apply:*

☐ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☑ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____
Contact name _____
Phone _____

---

**Statistical and administrative information**

**13. Debtor's estimation of available funds**

. *Check one:*

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

☑ 1-49
☐ 50-99
☐ 100-199
☐ 200-999

☐ 1,000-5,000
☐ 5001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than100,000

**15. Estimated Assets**

☐ $0 - $50,000
☐ $50,001 - $100,000
☑ $100,001 - $500,000
☐ $500,001 - $1 million

☐ $1,000,001 - $10 million
☐ $10,000,001 - $50 million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

**16. Estimated liabilities**

☐ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☑ $500,001 - $1 million

☐ $1,000,001 - $10 million
☐ $10,000,001 - $50 million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

---

Debtor **TRB Arlington, LLC**                                        Case number (*if known*) _____
    Name

| | |
|---|---|
| | **Request for Relief, Declaration, and Signatures** |

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on     **June 8, 2020**
    MM / DD / YYYY

**X** **/s/ Jason Boso**                                        **Jason Boso**
Signature of authorized representative of debtor        Printed name

Title     **President and Manager**

**18. Signature of attorney**

**X** **/s/ John P. Henry**                    Date **June 8, 2020**
Signature of attorney for debtor                MM / DD / YYYY

**John P. Henry 24055655**
Printed name

**Henry & Regel, LLC**
Firm name

**2100 Ross Ave.**
**Suite 800**
**Dallas, TX 75201**
Number, Street, City, State & ZIP Code

Contact phone **972.299.8445**     Email address **John@henryregel.com**

**24055655 TX**
Bar number and State

# Balance Sheet
### As of 3/31/2020

**TRB Arlington**

| | Period 3 |
|---|---|
| **ASSETS** | |
| **Current Asset** | |
| Operating Account | 104,346 |
| Account Receivable from Umar Yazdani | 8,000 |
| Vendor Credit Receivable | 1,452 |
| Food Inventory | 2,720 |
| Alcohol Inventory | 4,656 |
| Prepaid Expenses | 9,325 |
| **Total Current Asset** | **130,499** |
| | |
| **Fixed Asset** | |
| Restaurant Equipment | 215,225 |
| Furniture & Fixtures | 21,872 |
| Computer Equipment | 49,166 |
| Leasehold Improvements | 364,092 |
| Kitchen Equipment | 6,153 |
| Accumulated Depreciation | -563,603 |
| **Total Fixed Asset** | **92,903** |
| | |
| **Total ASSETS** | **223,402** |
| | |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liability** | |
| Accounts Payable | 42,605 |
| PPP Loan Payable | 115,945 |
| Sales Tax Payable | 12,724 |

| | |
|---|---:|
| Gift Certificates Outstanding | 4,928 |
| **Total Current Liability** | **176,202** |
| **Long Term Liability** | |
| Loan - Restaurant Equipment Capital Leases | 2,841 |
| **Total Long Term Liability** | **2,841** |
| **Total Liabilities** | **179,043** |
| **Equity** | |
| **Equity** | |
| Partners Equity | 525,000 |
| Retained Earnings | 1,595,610 |
| Partner Distributions | -2,073,750 |
| YTD Income | -2,500 |
| **Total Equity** | **44,360** |
| **Total LIABILITIES & EQUITY** | **223,402** |

# Profit & Loss - YTD Periods Side by Side vs Budget
## YTD Period Ending 03/29/2020

**Location: Arlington**

| | Period 1 | | Period 2 | | Period 3 | | YTD Actual | | YTD Budget | | Variance B/-W | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sales** | | | | | | | | | | | | |
| **Non-alcoholic Beverage Sales** | | | | | | | | | | | | |
| Non-alcoholic Beverage Sales: Counter | 7,895 | 7.99% | 8,297 | 8.26% | 7,156 | 8.24% | 23,347 | 8.16% | 25,956 | 8.80% | -2,609 | -10.05% |
| Non-alcoholic Beverage Sales: Online | 29 | 0.03% | 36 | 0.04% | 43 | 0.05% | 108 | 0.04% | 48 | 0.02% | 59 | 122.11% |
| Total Non-alcoholic Beverage Sales | 7,923 | 8.02% | 8,333 | 8.30% | 7,198 | 8.29% | 23,455 | 8.20% | 26,004 | 8.81% | -2,549 | -9.8% |
| **Food Sales** | | | | | | | | | | | | |
| Food Sales: Counter | 81,520 | 82.51% | 83,000 | 82.64% | 72,243 | 83.21% | 236,763 | 82.77% | 244,030 | 82.70% | -7,267 | -2.98% |
| Food Sales: Online | 2,121 | 2.15% | 2,085 | 2.08% | 1,734 | 2.00% | 5,940 | 2.08% | 3,538 | 1.20% | 2,402 | 67.89% |
| Total Food Sales | 83,641 | 84.65% | 85,085 | 84.72% | 73,978 | 85.21% | 242,703 | 84.85% | 247,568 | 83.90% | -4,865 | -1.97% |
| **Liquor Sales** | | | | | | | | | | | | |
| Liquor Sales: Counter | 2,903 | 2.94% | 2,661 | 2.65% | 2,361 | 2.72% | 7,925 | 2.77% | 6,898 | 2.34% | 1,027 | 14.89% |
| Total Liquor Sales | 2,903 | 2.94% | 2,661 | 2.65% | 2,361 | 2.72% | 7,925 | 2.77% | 6,898 | 2.34% | 1,027 | 14.89% |
| **Beer Sales** | | | | | | | | | | | | |
| Beer Sales: Counter | 4,403 | 4.46% | 4,251 | 4.23% | 3,886 | 4.48% | 12,540 | 4.38% | 14,645 | 4.96% | -2,105 | -14.38% |
| Total Beer Sales | 4,403 | 4.46% | 4,251 | 4.23% | 3,886 | 4.48% | 12,540 | 4.38% | 14,645 | 4.96% | -2,105 | -14.38% |
| **Wine Sales** | | | | | | | | | | | | |
| Wine Sales: Counter | 214 | 0.22% | 248 | 0.25% | 89 | 0.10% | 551 | 0.19% | 209 | 0.07% | 342 | 163.02% |
| Total Wine Sales | 214 | 0.22% | 248 | 0.25% | 89 | 0.10% | 551 | 0.19% | 209 | 0.07% | 342 | 163.02% |
| Retail Sales | 150 | 0.15% | 252 | 0.25% | | | 402 | 0.14% | | | 402 | 0.0% |
| Rental Revenue | | | | | | | | | 226 | 0.08% | -226 | -100.0% |
| Food Comps | -427 | -0.43% | -396 | -0.40% | -696 | -0.80% | -1,519 | -0.53% | -471 | -0.16% | -1,049 | 222.76% |
| **Total Sales** | **98,806** | **100.00%** | **100,434** | **100.00%** | **86,816** | **100.00%** | **286,056** | **100.00%** | **295,080** | **100.00%** | **-9,024** | **-3.06%** |
| **Prime Costs** | | | | | | | | | | | | |
| **Cost of Goods Sold** | | | | | | | | | | | | |
| **Food/Bev Cost of Sales** | | | | | | | | | | | | |
| **Food - Cost of Sales** | | | | | | | | | | | | |
| Food: Meat | 11,586 | 13.85% | 11,624 | 13.66% | 11,599 | 15.68% | 34,809 | 14.34% | 34,412 | 13.90% | -397 | -1.15% |
| Food: Bread | 1,849 | 2.21% | 1,981 | 2.33% | 2,157 | 2.92% | 5,987 | 2.47% | 5,744 | 2.32% | -243 | -4.23% |
| Food: Dairy | 2,686 | 3.21% | 2,680 | 3.15% | 3,078 | 4.16% | 8,444 | 3.48% | 8,170 | 3.30% | -274 | -3.35% |
| Food: Produce | 3,664 | 4.38% | 3,954 | 4.65% | 4,180 | 5.65% | 11,797 | 4.86% | 11,528 | 4.66% | -270 | -2.34% |
| Food: Dry Goods | 3,516 | 4.20% | 3,856 | 4.53% | 4,168 | 5.63% | 11,540 | 4.76% | 9,854 | 3.98% | -1,686 | -17.11% |
| Food: Oil | 1,043 | 1.25% | 818 | 0.96% | 876 | 1.18% | 2,737 | 1.13% | 2,723 | 1.10% | -14 | -0.52% |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Food: Other | 14 | 0.02% | 12 | 0.01% | 14 | 0.02% | 59 | 0.02% | | 18 | 31.53% |
| Total Food - Cost of Sales | 24,357 | 29.12% | 24,924 | 29.29% | 26,072 | 35.24% | 75,353 | 31.05% | 72,487 | 29.28% | -2,866 | -3.95% |
| **Beverages - Cost of Sales** | | | | | | | | | | | | |
| Non-alcoholic Beverage - Cost of Sales | 1,172 | 14.79% | 1,505 | 18.07% | 782 | 10.86% | 3,459 | 14.75% | 4,031 | 15.50% | 571 | 14.17% |
| Liquor - Cost of Sales | 503 | 17.32% | 409 | 15.37% | 433 | 18.36% | 1,345 | 16.97% | 1,187 | 17.21% | -158 | -13.29% |
| **Beer - Cost of Sales** | | | | | | | | | | | | |
| Beer - Cost of Sales | 1,468 | 33.35% | 1,398 | 32.90% | 1,439 | 37.04% | 4,306 | 34.34% | 4,540 | 31.00% | 234 | 5.15% |
| Total Beer - Cost of Sales | 1,468 | 33.35% | 1,398 | 32.90% | 1,439 | 37.04% | 4,306 | 34.34% | 4,540 | 31.00% | 234 | 5.15% |
| Wine - Cost of Sales | 91 | 42.59% | 114 | 46.14% | 30 | 34.03% | 236 | 42.80% | 73 | 35.00% | -163 | -221.67% |
| Miscellaneous Bar - Cost of Sales | 139 | 0.14% | 276 | 0.27% | 195 | 0.23% | 609 | 0.21% | 453 | 0.15% | -156 | -34.4% |
| Total Beverages - Cost of Sales | 3,373 | 3.41% | 3,703 | 3.69% | 2,880 | 3.32% | 9,956 | 3.48% | 10,285 | 3.49% | 329 | 3.2% |
| Total Food/Bev Cost of Sales | 27,730 | 28.07% | 28,627 | 28.50% | 28,952 | 33.35% | 85,309 | 29.82% | 82,772 | 28.05% | -2,537 | -3.06% |
| Paper Supplies | 1,720 | 1.74% | 1,553 | 1.55% | 1,886 | 2.17% | 5,160 | 1.80% | 5,311 | 1.80% | 151 | 2.85% |
| Total Cost of Goods Sold | 29,450 | 29.81% | 30,181 | 30.05% | 30,838 | 35.52% | 90,469 | 31.63% | 88,084 | 29.85% | -2,385 | -2.71% |
| **Labor** | | | | | | | | | | | | |
| **Direct Labor** | | | | | | | | | | | | |
| **Hourly Labor** | | | | | | | | | | | | |
| **Hourly Labor- BOH** | | | | | | | | | | | | |
| Grill Labor | 3,441 | 3.48% | 3,571 | 3.56% | 3,399 | 3.92% | 10,411 | 3.64% | 11,485 | 3.89% | 1,075 | 9.36% |
| Fry Labor | 2,890 | 2.93% | 2,696 | 2.68% | 2,731 | 3.15% | 8,317 | 2.91% | 9,100 | 3.08% | 783 | 8.61% |
| Prep Labor | | | 117 | 0.12% | 59 | 0.07% | 175 | 0.06% | | | -175 | 0.0% |
| Cook Labor | | | | | | | | | 7 | 0.00% | 7 | 100.0% |
| Total Hourly Labor- BOH | 6,331 | 6.41% | 6,384 | 6.36% | 6,188 | 7.13% | 18,903 | 6.61% | 20,593 | 6.98% | 1,690 | 8.21% |
| **Hourly Labor- FOH** | | | | | | | | | | | | |
| Cashier Labor | 2,672 | 2.70% | 2,661 | 2.65% | 2,285 | 2.63% | 7,618 | 2.66% | 8,792 | 2.98% | 1,175 | 13.36% |
| Garnish Labor | 1,253 | 1.27% | 950 | 0.95% | 714 | 0.82% | 2,918 | 1.02% | 5,862 | 1.99% | 2,944 | 50.23% |
| Expo Labor | 3,263 | 3.30% | 3,259 | 3.25% | 2,918 | 3.36% | 9,440 | 3.30% | 9,379 | 3.18% | -61 | -0.66% |
| Key Manager Labor | 2,728 | 2.76% | 2,516 | 2.51% | 1,749 | 2.01% | 6,992 | 2.44% | 5,275 | 1.79% | -1,717 | -32.55% |
| Bar Labor | 169 | 0.17% | 305 | 0.30% | 231 | 0.27% | 705 | 0.25% | 586 | 0.20% | -119 | -20.33% |
| Busser Labor | 3,051 | 3.09% | 2,515 | 2.50% | 2,613 | 3.01% | 8,178 | 2.86% | 6,777 | 2.30% | -1,401 | -20.68% |
| Runner Labor | 48 | 0.05% | 103 | 0.10% | | | 151 | 0.05% | 1,465 | 0.50% | 1,315 | 89.73% |
| Training Labor | 611 | 0.62% | 152 | 0.15% | 779 | 0.90% | 1,541 | 0.54% | 2,066 | 0.70% | 524 | 25.37% |
| Meetings/Other Labor | | | 12 | 0.01% | 15 | 0.02% | 27 | 0.01% | | | -27 | 0.0% |
| Total Hourly Labor- FOH | 13,793 | 13.96% | 12,474 | 12.42% | 11,303 | 13.02% | 37,570 | 13.13% | 40,202 | 13.62% | 2,632 | 6.55% |
| **Overtime Labor- FOH** | | | | | | | | | | | | |
| OT Key Manager Labor | 12 | 0.01% | | | | | 12 | 0.00% | | | -12 | 0.0% |
| Total Overtime Labor- FOH | 12 | 0.01% | | | | | 12 | 0.00% | | | -12 | 0.0% |

5/11/2020 2:32:56 PM

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Hourly Labor | 20,136 | 20.38% | 18,658 | 18.58% | 17,492 | 20.15% | 56,485 | 19.75% | 60,795 | 20.60% | 4,310 | 7.09% |
| Management Labor | 7,885 | 7.98% | 7,885 | 7.85% | 7,885 | 9.08% | 23,654 | 8.27% | 23,654 | 8.02% | -0 | 0.0% |
| Incentive Compensation | 833 | 0.84% | 833 | 0.83% | | | 1,667 | 0.58% | 2,500 | 0.85% | 833 | 33.33% |
| Total Direct Labor | 28,854 | 29.20% | 27,575 | 27.46% | 25,376 | 29.23% | 81,806 | 28.60% | 86,948 | 29.47% | 5,143 | 5.91% |
| Payroll Taxes | 2,936 | 2.97% | 2,822 | 2.81% | 2,523 | 2.91% | 8,282 | 2.90% | 9,175 | 3.11% | 893 | 9.74% |
| Employee Meals | 1,002 | 1.01% | 859 | 0.86% | 698 | 0.80% | 2,559 | 0.90% | 1,844 | 0.63% | -715 | -38.76% |
| Group Insurance | 140 | 0.14% | 140 | 0.14% | 799 | 0.92% | 1,079 | 0.38% | 1,836 | 0.62% | 757 | 41.22% |
| Employee Benefits | 82 | 0.08% | 163 | 0.16% | 163 | 0.19% | 409 | 0.14% | 508 | 0.17% | 99 | 19.51% |
| Total Labor | 33,014 | 33.41% | 31,560 | 31.42% | 29,560 | 34.05% | 94,135 | 32.91% | 100,312 | 34.00% | 6,177 | 6.16% |
| **Total Prime Costs** | **62,464** | **63.22%** | **61,741** | **61.48%** | **60,398** | **69.57%** | **184,604** | **64.53%** | **188,396** | **63.85%** | **3,792** | **2.01%** |
| **Gross Profit** | **36,342** | **36.78%** | **38,692** | **38.53%** | **26,418** | **30.43%** | **101,453** | **35.47%** | **106,684** | **36.15%** | **-5,232** | **-4.9%** |
| **Operating Expense** | | | | | | | | | | | | |
| **Restaurant Expenses** | | | | | | | | | | | | |
| Bar Supplies | | | | | | | | | 107 | 0.04% | 107 | 100.0% |
| Dinnerware | 57 | 0.06% | 125 | 0.12% | | | 182 | 0.06% | 336 | 0.11% | 155 | 45.99% |
| Glassware | 80 | 0.08% | | | | | 80 | 0.03% | 36 | 0.01% | -44 | -121.25% |
| Linen | 196 | 0.20% | 133 | 0.13% | | | 329 | 0.12% | 1,105 | 0.37% | 776 | 70.21% |
| Menu Cost | 45 | 0.05% | 2,653 | 2.64% | | | 2,699 | 0.94% | 285 | 0.10% | -2,413 | -845.8% |
| Kitchen Supplies | 1,070 | 1.08% | 1,801 | 1.79% | 716 | 0.83% | 3,587 | 1.25% | 2,462 | 0.83% | -1,125 | -45.69% |
| Dishwashing Supplies | 1,159 | 1.17% | 1,402 | 1.40% | 1,579 | 1.82% | 4,140 | 1.45% | 2,951 | 1.00% | -1,189 | -40.3% |
| Kitchen Smallwares | 51 | 0.05% | 187 | 0.19% | 8 | 0.01% | 246 | 0.09% | 264 | 0.09% | 18 | 6.79% |
| Kitchen Uniforms | -19 | -0.02% | 11 | 0.01% | 131 | 0.15% | 123 | 0.04% | 325 | 0.11% | 202 | 62.07% |
| Janitorial | 62 | 0.06% | 112 | 0.11% | | | 173 | 0.06% | 366 | 0.12% | 193 | 52.68% |
| Total Restaurant Expenses | 2,701 | 2.73% | 6,424 | 6.40% | 2,433 | 2.80% | 11,558 | 4.04% | 8,237 | 2.79% | -3,321 | -40.32% |
| **Other Expenses** | | | | | | | | | | | | |
| Alcohol Taxes | 504 | 0.51% | 418 | 0.42% | 135 | 0.16% | 1,057 | 0.37% | 1,429 | 0.48% | 372 | 26.01% |
| Training Expense | 66 | 0.07% | | | | | 66 | 0.02% | 37 | 0.01% | -29 | -76.58% |
| Recruiting | 30 | 0.03% | | | | | 30 | 0.01% | 132 | 0.05% | 103 | 77.51% |
| Entertainment & Music | 41 | 0.04% | 41 | 0.04% | 51 | 0.06% | 132 | 0.05% | 189 | 0.06% | 56 | 29.88% |
| Misc. Advertising | 271 | 0.27% | 269 | 0.27% | 266 | 0.31% | 805 | 0.28% | 693 | 0.24% | -112 | -16.14% |
| Travel | | | | | | | | | 2 | 0.00% | 2 | 100.0% |
| Company Activities | | | | | | | | | 60 | 0.02% | 60 | 100.0% |
| Pest Control | 157 | 0.16% | 157 | 0.16% | | | 314 | 0.11% | 471 | 0.16% | 157 | 33.33% |
| Total Other Expenses | 1,068 | 1.08% | 885 | 0.88% | 452 | 0.52% | 2,404 | 0.84% | 3,014 | 1.02% | 609 | 20.22% |
| **Banking Expenses** | | | | | | | | | | | | |
| Cash Over/Short | -9 | -0.01% | -24 | -0.02% | -14 | -0.02% | -47 | -0.02% | | | 47 | 0.0% |
| Credit Card Charge Backs | | | 39 | 0.04% | 22 | 0.03% | 61 | 0.02% | 29 | 0.01% | -32 | -112.76% |
| Credit Card Fees | 2,051 | 2.08% | 2,106 | 2.10% | 507 | 0.59% | 4,664 | 1.63% | 6,197 | 2.10% | 1,532 | 24.73% |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bank Fees | 19 | 0.02% | 19 | 0.02% | | | 49 | 0.02% | 94 | 0.02% | 9 | 15.9% |
| Credit Card Tip Reimbursements | | | | | -106 | -0.12% | -106 | -0.04% | -210 | -0.07% | -104 | 49.4% |
| Total Banking Expenses | 2,061 | 2.09% | 2,136 | 2.13% | 420 | 0.48% | 4,617 | 1.61% | 6,069 | 2.06% | 1,452 | 23.92% |
| **Office Expenses** | | | | | | | | | | | | |
| Office Supplies | 64 | 0.07% | 39 | 0.04% | | | 103 | 0.04% | 208 | 0.07% | 104 | 50.25% |
| Dues & Subscriptions | 572 | 0.58% | 572 | 0.57% | 572 | 0.66% | 1,717 | 0.60% | 1,713 | 0.58% | -4 | -0.26% |
| Total Office Expenses | 637 | 0.65% | 611 | 0.61% | 572 | 0.66% | 1,821 | 0.64% | 1,921 | 0.65% | 100 | 5.21% |
| **Repairs & Maintenance** | | | | | | | | | | | | |
| Decor | | | 44 | 0.04% | | | 44 | 0.02% | 58 | 0.02% | 14 | 24.12% |
| Repairs-General | 1,428 | 1.45% | 567 | 0.57% | 1,076 | 1.24% | 3,071 | 1.07% | 2,634 | 0.89% | -437 | -16.58% |
| Repairs-HVAC | 70 | 0.07% | | | | | 70 | 0.03% | 228 | 0.08% | 158 | 69.17% |
| Repairs-Equipment | 2,470 | 2.50% | 1,550 | 1.54% | | | 4,020 | 1.41% | 1,792 | 0.61% | -2,228 | -124.28% |
| Repairs-Plumbing | 320 | 0.32% | | | | | 320 | 0.11% | 150 | 0.05% | -170 | -112.91% |
| Total Repairs & Maintenance | 4,289 | 4.34% | 2,160 | 2.15% | 1,076 | 1.24% | 7,525 | 2.63% | 4,863 | 1.65% | -2,662 | -54.75% |
| **Service Contracts** | | | | | | | | | | | | |
| Secret Shoppers- Closer Look | 152 | 0.15% | 133 | 0.13% | 60 | 0.07% | 345 | 0.12% | 514 | 0.17% | 169 | 32.8% |
| Equipment Leases | 463 | 0.47% | 475 | 0.47% | 441 | 0.51% | 1,379 | 0.48% | 1,335 | 0.45% | -44 | -3.26% |
| Security | 42 | 0.04% | 42 | 0.04% | 42 | 0.05% | 126 | 0.04% | 126 | 0.04% | -0 | -0.26% |
| Total Service Contracts | 657 | 0.67% | 650 | 0.65% | 543 | 0.63% | 1,850 | 0.65% | 1,975 | 0.67% | 125 | 6.31% |
| **Utilities** | | | | | | | | | | | | |
| Trash / Recycle | 109 | 0.11% | 844 | 0.84% | 1,729 | 1.99% | 2,682 | 0.94% | 3,188 | 1.08% | 506 | 15.87% |
| Electricity | 965 | 0.98% | 923 | 0.92% | 929 | 1.07% | 2,817 | 0.99% | 2,837 | 0.96% | 20 | 0.71% |
| Gas | 512 | 0.52% | -35 | -0.04% | 373 | 0.43% | 850 | 0.30% | 984 | 0.33% | 133 | 13.55% |
| Water | 716 | 0.73% | 487 | 0.49% | -392 | -0.45% | 811 | 0.28% | 1,124 | 0.38% | 313 | 27.83% |
| Telephone & Web Services | 477 | 0.48% | 373 | 0.37% | 373 | 0.43% | 1,222 | 0.43% | 1,323 | 0.45% | 101 | 7.62% |
| Total Utilities | 2,779 | 2.81% | 2,592 | 2.58% | 3,011 | 3.47% | 8,383 | 2.93% | 9,456 | 3.20% | 1,073 | 11.35% |
| **Total Operating Expense** | 14,191 | 14.36% | 15,459 | 15.39% | 8,509 | 9.80% | 38,159 | 13.34% | 35,535 | 12.04% | -2,625 | -7.39% |
| **Gross Controllable Profit** | 22,151 | 22.42% | 23,233 | 23.13% | 17,909 | 20.63% | 63,294 | 22.13% | 71,150 | 24.11% | -7,856 | -11.04% |
| **Non Controllable Expense** | | | | | | | | | | | | |
| **Professional Services** | | | | | | | | | | | | |
| Accounting | 541 | 0.55% | 541 | 0.54% | 191 | 0.22% | 1,274 | 0.45% | 1,849 | 0.63% | 576 | 31.12% |
| Payroll Services | 291 | 0.29% | 1,029 | 1.03% | 540 | 0.62% | 1,860 | 0.65% | 883 | 0.30% | -977 | -110.59% |
| Consulting Fees | 554 | 0.56% | 554 | 0.55% | 136 | 0.16% | 1,243 | 0.44% | 1,063 | 0.36% | -180 | -16.94% |
| Legal & Professional Fees | | | | | | | | | 31 | 0.01% | 31 | 100.00% |
| Total Professional Services | 1,385 | 1.40% | 2,124 | 2.12% | 868 | 1.00% | 4,377 | 1.53% | 3,827 | 1.30% | -550 | -14.37% |
| **Other Non Controllable** | | | | | | | | | | | | |
| Taxes & Licenses | 772 | 0.78% | 814 | 0.81% | 252 | 0.29% | 1,838 | 0.64% | 1,255 | 0.43% | -583 | -46.47% |
| Total Other Non Controllable | 772 | 0.78% | 814 | 0.81% | 252 | 0.29% | 1,838 | 0.64% | 1,255 | 0.43% | -583 | -46.47% |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Insurance Expense** | | | | | | | | | | | |
| Property & General Insurance | 690 | 0.70% | 1,272 | 1.27% | 1,272 | 1.47% | 3,233 | 1.13% | 3,351 | 1.14% | 118 | 3.52% |
| Total Insurance Expense | 690 | 0.70% | 1,272 | 1.27% | 1,272 | 1.47% | 3,233 | 1.13% | 3,351 | 1.14% | 118 | 3.52% |
| **Occupancy Expenses** | | | | | | | | | | | |
| Rent - Base | 7,684 | 7.78% | 7,684 | 7.65% | 7,684 | 8.85% | 23,053 | 8.06% | 23,053 | 7.81% | 0 | 0.0% |
| Rent - CAM & Taxes | 2,349 | 2.38% | 2,349 | 2.34% | 2,349 | 2.71% | 7,046 | 2.46% | 7,047 | 2.39% | 1 | 0.01% |
| Total Occupancy Expenses | 10,033 | 10.15% | 10,033 | 9.99% | 10,033 | 11.56% | 30,100 | 10.52% | 30,100 | 10.20% | 1 | 0.0% |
| **Total Non Controllable Expense** | **12,880** | **13.04%** | **14,243** | **14.18%** | **12,425** | **14.31%** | **39,549** | **13.83%** | **38,534** | **13.06%** | **-1,015** | **-2.63%** |
| **Store Level EBITDA** | **9,271** | **9.38%** | **8,990** | **8.95%** | **5,484** | **6.32%** | **23,745** | **8.30%** | **32,616** | **11.05%** | **-8,871** | **-27.2%** |
| **Corporate Overhead & Other** | | | | | | | | | | | |
| Management Fees | 3,963 | 4.01% | 4,023 | 4.01% | 3,395 | 3.91% | 11,382 | 3.98% | 11,823 | 4.01% | 442 | 3.74% |
| **Total Corporate Overhead & Other** | **3,963** | **4.01%** | **4,023** | **4.01%** | **3,395** | **3.91%** | **11,382** | **3.98%** | **11,823** | **4.01%** | **442** | **3.74%** |
| **EBITDA** | **5,307** | **5.37%** | **4,967** | **4.95%** | **2,089** | **2.41%** | **12,364** | **4.32%** | **20,793** | **7.05%** | **-8,429** | **-40.54%** |
| **Depreciation & Interest** | | | | | | | | | | | |
| Depreciation & Amortization | 3,277 | 3.32% | 3,277 | 3.26% | 8,192 | 9.44% | 14,746 | 5.16% | | | -14,746 | 0.0% |
| Interest Expense | 47 | 0.05% | 39 | 0.04% | 31 | 0.04% | 117 | 0.04% | 200 | 0.07% | 82 | 41.2% |
| **Total Depreciation & Interest** | **3,324** | **3.36%** | **3,316** | **3.30%** | **8,224** | **9.47%** | **14,864** | **5.20%** | **200** | **0.07%** | **-14,664** | **########** |
| **Net Profit** | **1,984** | **2.01%** | **1,651** | **1.64%** | **-6,135** | **-7.07%** | **-2,500** | **-0.87%** | **20,593** | **6.98%** | **-23,093** | **-112.14%** |

# 2019 TAX RETURN FILING INSTRUCTIONS

U.S. RETURN OF PARTNERSHIP INCOME

### FOR THE YEAR ENDING

DECEMBER 31, 2019

| | |
|---|---|
| **Prepared for** | TRB ARLINGTON, LLC<br>5601 SEARS STREET SUITE B<br>DALLAS, TX 75206 |
| **Prepared by** | RSM US LLP<br>13155 NOEL ROAD SUITE 2200<br>DALLAS, TX 75240 |
| **To be signed and dated by** | A MEMBER OF THE LLC |
| **Amount of tax** | NOT APPLICABLE |
| **Mail tax return to** | THIS RETURN HAS BEEN PREPARED FOR ELECTRONIC FILING. TO HAVE IT TRANSMITTED ELECTRONICALLY TO THE IRS, PLEASE SIGN, DATE, AND RETURN FORM 8879-PE TO OUR OFFICE. WE WILL THEN SUBMIT YOUR ELECTRONIC RETURN. |
| **Forms to be distributed to partners** | ENCLOSED ARE COPIES OF SCHEDULE K-1 TO BE DISTRIBUTED TO THE MEMBERS. |
| **Return must be mailed on or before** | RETURN FEDERAL FORM 8879-PE TO US BY SEPTEMBER 15, 2020. |
| **Special Instructions** | DO NOT MAIL THE PAPER COPY OF THE RETURN TO THE IRS. |

910145 04-01-19

**SUMMARY OF SCHEDULE K-1**

| Entity Name:<br><br>TRB ARLINGTON, LLC<br><br>Schedule K-1 Line/Item Description | Number 2<br>Name:<br><br>GARY ASH | Number 3<br>Name:<br>GARDEVIANCE, LLC | Number 4<br>Name:<br><br>MARIA GUEMEZ | Number 5<br>Name:<br><br>QUINCY HART | Number 6<br>Name:<br><br>JIM HAZARD | Number 8<br>Name:<br><br>MICHAEL KRUG | Number 9<br>Name:<br><br>ROBERTO MORENO |
|---|---|---|---|---|---|---|---|
| 1 - ORDINARY BUSINESS INCOME (LOSS) | | | | | | | |
| 3 - OTHER NET RENTAL INCOME (LOSS) | | | | | | | |
| 14(A) - NET EARNINGS(LOSS) FROM SELF-EMPLOYMENT | | | | | | | |
| 14(C) - GROSS NONFARM INCOME | | | | | | | |
| 15(J) - WORK OPPORTUNITY CREDIT | | | | | | | |
| 15(N) - CREDIT FOR EMPLOYER SOC. SEC./MEDICARE | | | | | | | |
| 18(C) - NONDEDUCTIBLE EXPENSES | | | | | | | |
| 19(A) - DISTRIBUTIONS - CASH/MARKETABLE SECUR. | 3,750. | 3,750. | 3,750. | 3,750. | 3,750. | 3,750. | 3,750. |
| CAPITAL ACCOUNTS | | | | | | | |
| BEGINNING OF YEAR | 5,946. | 5,949. | 5,949. | 5,949. | 5,946. | 5,946. | 5,952. |
| CONTRIBUTIONS | | | | | | | |
| CURRENT YEAR INCREASES (DECREASES) | 1,038. | 1,038. | 1,038. | 1,038. | 1,038. | 1,038. | 1,038. |
| WITHDRAWALS & DISTRIBUTIONS | 3,750. | 3,750. | 3,750. | 3,750. | 3,750. | 3,750. | 3,750. |
| END OF YEAR | 3,234. | 3,237. | 3,237. | 3,237. | 3,234. | 3,234. | 3,240. |
| LIABILITIES - NONRECOURSE | | | | | | | |
| LIABILITIES - RECOURSE | | | | | | | |

916741
04-01-19

**SUMMARY OF SCHEDULE K-1**

| Entity Name:<br><br>TRB ARLINGTON, LLC<br><br>Schedule K-1 Line/Item Description | Number 11<br>Name:<br><br>J.J. PLEDGER | Number 12<br>Name:<br>THE DOUGLAS S<br>RING & KIMBERLY | Number 13<br>Name:<br>TALUJU<br>PROPERTIES | Number 14<br>Name:<br><br>PHILLIP WETZEL | Number 15<br>Name:<br><br>UMAR YAZDANI | Number 16<br>Name:<br>E & J<br>PARTNERSHIP | Number 17<br>Name:<br><br>JASON BOSO |
|---|---|---|---|---|---|---|---|
| 1    – ORDINARY BUSINESS INCOME (LOSS) | | | | | | | 226,087. |
| 3    – OTHER NET RENTAL INCOME (LOSS) | | | | | | | 1,010. |
| 14(A) – NET EARNINGS(LOSS) FROM SELF-EMPLOYMENT | | | | | | | 226,087. |
| 14(C) – GROSS NONFARM INCOME | | | | | | | 775,218. |
| 15(J) – WORK OPPORTUNITY CREDIT | | | | | | | 2,362. |
| 15(N) – CREDIT FOR EMPLOYER SOC. SEC./MEDICARE | | | | | | | 7,664. |
| 18(C) – NONDEDUCTIBLE EXPENSES | | | | | | | 10,026. |
| 19(A) – DISTRIBUTIONS – CASH/MARKETABLE SECUR. | 3,750. | 3,750. | 3,750. | 3,750. | 30,000. | 3,750. | 183,750. |
| CAPITAL ACCOUNTS | | | | | | | |
| BEGINNING OF YEAR | 5,949. | 5,948. | 5,947. | 5,948. | 47,584. | 5,945. | -85,697. |
| CONTRIBUTIONS | | | | | | | |
| CURRENT YEAR INCREASES (DECREASES) | 1,038. | 1,038. | 1,038. | 1,038. | 8,301. | 1,038. | 232,614. |
| WITHDRAWALS & DISTRIBUTIONS | 3,750. | 3,750. | 3,750. | 3,750. | 30,000. | 3,750. | 183,750. |
| END OF YEAR | 3,237. | 3,236. | 3,235. | 3,236. | 25,885. | 3,233. | -36,833. |
| LIABILITIES – NONRECOURSE | | | | | | | 96,857. |
| LIABILITIES – RECOURSE | | | | | | | 7,676. |

916741
04-01-19

**SUMMARY OF SCHEDULE K-1**

| Entity Name:<br><br>TRB ARLINGTON, LLC<br><br>Schedule K-1 Line/Item Description | Number<br>18<br>Name:<br>CHRISTOPHER<br>KLINE | Number<br><br>Name:<br><br>K-1 TOTALS | Number<br><br>Name: | Number<br><br>Name: | Number<br><br>Name: | Number<br><br>Name: | Number<br><br>Name: |
|---|---|---|---|---|---|---|---|
| 1    - ORDINARY BUSINESS INCOME (LOSS) | | 226,087. | | | | | |
| 3    - OTHER NET RENTAL INCOME (LOSS) | | 1,010. | | | | | |
| 14(A) - NET EARNINGS(LOSS) FROM SELF-EMPLOYMENT | | 226,087. | | | | | |
| 14(C) - GROSS NONFARM INCOME | | 775,218. | | | | | |
| 15(J) - WORK OPPORTUNITY CREDIT | | 2,362. | | | | | |
| 15(N) - CREDIT FOR EMPLOYER SOC. SEC./MEDICARE | | 7,664. | | | | | |
| 18(C) - NONDEDUCTIBLE EXPENSES | | 10,026. | | | | | |
| 19(A) - DISTRIBUTIONS - CASH/MARKETABLE SECUR. | 3,750. | 262,500. | | | | | |
| | | | | | | | |
| CAPITAL ACCOUNTS | | | | | | | |
| | | | | | | | |
| BEGINNING OF YEAR | 5,949. | 39,210. | | | | | |
| CONTRIBUTIONS | | 0. | | | | | |
| CURRENT YEAR INCREASES (DECREASES) | 1,038. | 254,409. | | | | | |
| WITHDRAWALS & DISTRIBUTIONS | 3,750. | 262,500. | | | | | |
| END OF YEAR | 3,237. | 31,119. | | | | | |
| | | | | | | | |
| LIABILITIES - NONRECOURSE | | 96,857. | | | | | |
| LIABILITIES - RECOURSE | | 7,676. | | | | | |

916741
04-01-19

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ **File a separate application for each return.**
▶ **Go to www.irs.gov/Form7004 for instructions and the latest information.**

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|---|---|
| TRB ARLINGTON, LLC | 45-1955956 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
5601 SEARS STREET SUITE B

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
DALLAS, TX 75206

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

### Part I  Automatic Extension for Certain Business Income Tax, Information, and Other Returns. See instructions.

1  Enter the form code for the return listed below that this application is for ......... | 09 |

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

### Part II  All Filers Must Complete This Part

2  If the organization is a foreign corporation that does not have an office or place of business in the United States,
check here ................................................................................................... ▶ ☐

3  If the organization is a corporation and is the common parent of a group that intends to file a consolidated return,
check here ................................................................................................... ▶ ☐

If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member
covered by this application.

4  If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here ......... ▶ ☐

5a  The application is for calendar year 2019, or tax year beginning _____, and ending _____

b  **Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return ☐ Final return
☐ Change in accounting period ☐ Consolidated return to be filed ☐ Other (See instructions - attach explanation.)

| | | |
|---|---|---|
| 6  Tentative total tax ........................................................... | **6** | 0. |
| 7  **Total** payments and credits. See instructions ...................................... | **7** | |
| 8  **Balance due.** Subtract line 7 from line 6. See instructions ............................ | **8** | |

**LHA**  **For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**

Form **7004** (Rev. 12-2018)

919741  04-01-19

17490317 132085 38-03373.000   2019.03011 TRB ARLINGTON, LLC   38-030Z1

EXTENSION GRANTED TO 09/15/20

Form **1065**

# U.S. Return of Partnership Income

OMB No. 1545-0123

Department of the Treasury
Internal Revenue Service

For calendar year 2019, or tax year beginning _____, ending _____

▶ Go to www.irs.gov/Form1065 for instructions and the latest information.

**2019**

| | | |
|---|---|---|
| **A** Principal business activity<br>**RESTAURANT** | Name of partnership<br>**TRB ARLINGTON, LLC** | **D** Employer identification number<br>**45-1955956** |
| **B** Principal product or service<br>**FOOD & BEV SERVICE** | Number, street, and room or suite no. If a P.O. box, see instructions.<br>**5601 SEARS STREET SUITE B** | **E** Date business started<br>**03/14/2011** |
| **C** Business code number<br>**722300** | City or town, state or province, country, and ZIP or foreign postal code<br>**DALLAS**      **TX 75206** | **F** Total assets<br>$ **172,402.** |

Type or Print

**G** Check applicable boxes: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change **(5)** ☐ Amended return

**H** Check accounting method: **(1)** ☐ Cash **(2)** ☒ Accrual **(3)** ☐ Other (specify) ▶

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ▶ **15**

**J** Check if Schedules C and M-3 are attached ........................................................................................ ▶ ☒

**K** Check if partnership: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22 below. See instructions for more information.

| Income | | | | |
|---|---|---|---|---|
| | **1a** Gross receipts or sales | **1a** | 1,583,538. | |
| | **b** Returns and allowances | **1b** | | |
| | **c** Balance. Subtract line 1b from line 1a | | **1c** | 1,583,538. |
| | **2** Cost of goods sold (attach Form 1125-A) | | **2** | 808,320. |
| | **3** Gross profit. Subtract line 2 from line 1c | | **3** | 775,218. |
| | **4** Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | | **4** | |
| | **5** Net farm profit (loss) (attach Schedule F (Form 1040 or 1040-SR)) | | **5** | |
| | **6** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | **6** | |
| | **7** Other income (loss) (attach statement) | | **7** | |
| | **8** **Total income (loss).** Combine lines 3 through 7 | | **8** | 775,218. |

| Deductions (see instructions for limitations) | | | | |
|---|---|---|---|---|
| | **9** Salaries and wages (other than to partners) (less employment credits) | | **9** | 93,702. |
| | **10** Guaranteed payments to partners | | **10** | |
| | **11** Repairs and maintenance | | **11** | 28,434. |
| | **12** Bad debts | | **12** | |
| | **13** Rent | | **13** | 124,040. |
| | **14** Taxes and licenses      **SEE STATEMENT 1** | | **14** | 53,771. |
| | **15** Interest (see instructions) | | **15** | 1,134. |
| | **16a** Depreciation (if required, attach Form 4562) | **16a** | 8,245. | |
| | **b** Less depreciation reported on Form 1125-A and elsewhere on return | **16b** | | **16c** | 8,245. |
| | **17** Depletion (**Do not deduct oil and gas depletion.**) | | **17** | |
| | **18** Retirement plans, etc. | | **18** | |
| | **19** Employee benefit programs | | **19** | 621. |
| | **20** Other deductions (attach statement)      **SEE STATEMENT 2** | | **20** | 239,184. |
| | **21** **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | | **21** | 549,131. |
| | **22** **Ordinary business income (loss).** Subtract line 21 from line 8 | | **22** | 226,087. |

| Tax and Payments | | | | |
|---|---|---|---|---|
| | **23** Interest due under the look-back method—completed long-term contracts (attach Form 8697) | | **23** | |
| | **24** Interest due under the look-back method—income forecast method (attach Form 8866) | | **24** | |
| | **25** BBA AAR imputed underpayment (see instructions) | | **25** | |
| | **26** Other taxes (see instructions) | | **26** | |
| | **27** **Total balance due.** Add lines 23 through 26 | | **27** | |
| | **28** Payment (see instructions) | | **28** | |
| | **29** **Amount owed.** If line 28 is smaller than line 27, enter amount owed | | **29** | |
| | **30** **Overpayment.** If line 28 is larger than line 27, enter overpayment | | **30** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

▶ _____ Signature of partner or limited liability company member

▶ _____ Date

May the IRS discuss this return with the preparer shown below? See instr. ☒ Yes ☐ No

| Paid Preparer Use Only | | | | | |
|---|---|---|---|---|---|
| Print/Type preparer's name<br>**TRACY L BURR** | Preparer's signature | Date | Check ☐ if self-employed | PTIN<br>**P01260735** |
| Firm's name ▶ **RSM US LLP** | | | | Firm's EIN ▶ **42-0714325** |
| Firm's address ▶ **13155 NOEL ROAD SUITE 2200**<br>**DALLAS, TX 75240** | | | | Phone no. **972-764-7100** |

LHA **For Paperwork Reduction Act Notice, see separate instructions.**      911001 12-30-19      Form **1065** (2019)

Form 1065 (2019)    TRB ARLINGTON, LLC       45-1955956   Page **2**

## Schedule B   Other Information

| | | Yes | No |
|---|---|---|---|
| **1** | What type of entity is filing this return? Check the applicable box: | | |
| **a** | ☐ Domestic general partnership     **b** ☐ Domestic limited partnership | | |
| **c** | ☒ Domestic limited liability company     **d** ☐ Domestic limited liability partnership | | |
| **e** | ☐ Foreign partnership     **f** ☐ Other ▶ | | |
| **2** | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | X | |
| **3** | At the end of the tax year, did the partnership: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below | | X |

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | | Yes | No |
|---|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | | X |

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Type of Entity | **(iv)** Country of Organization | **(v)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **4** | Does the partnership satisfy **all four** of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. | | |
| **5** | Is this partnership a publicly traded partnership, as defined in section 469(k)(2)? | | X |
| **6** | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| **7** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | X |
| **8** | At any time during calendar year 2019, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country ▶ | | X |
| **9** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions | | X |
| **10 a** | Is the partnership making, or had it previously made (and not revoked), a section 754 election? See instructions for details regarding a section 754 election. | | X |
| **b** | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |

911011 12-30-19         Form **1065** (2019)

17490317 132085 38-03373.000   2019.03011 TRB ARLINGTON, LLC     38-030Z1

Form 1065 (2019)   **TRB ARLINGTON, LLC**                                    45-1955956   Page **3**

| Schedule B | Other Information *(continued)* | | |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| c | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |
| 11 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) ▶ ☐ | | |
| 12 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? | | X |
| 13 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions ▶ | | |
| 14 | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership ▶ | | X |
| 15 | Enter the number of Forms 8865, Return of U.S. Persons With Respect To Certain Foreign Partnerships, attached to this return ▶ | | |
| 16 a | Did you make any payments in 2019 that would require you to file Form(s) 1099? See instructions | X | |
| b | If "Yes," did you or will you file required Form(s) 1099? | X | |
| 17 | Enter the number of Forms 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations, attached to this return ▶ | | |
| 18 | Enter the number of partners that are foreign governments under section 892 ▶ | | |
| 19 | During the partnership's tax year, did the partnership make any payments that would require it to file Form 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? | | X |
| 20 | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 | | X |
| 21 | Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1T(b)(14)? | | X |
| 22 | During the tax year, did the partnership pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions | | X |
| | If "Yes," enter the total amount of the disallowed deductions ▶ $ | | |
| 23 | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions | | X |
| 24 | Does the partnership satisfy one or more of the following? See instructions | X | |
| a | The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| b | The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the partnership has business interest. | | |
| c | The partnership is a tax shelter (see instructions) and the partnership has business interest expense. | | |
| | If "Yes" to any, complete and attach Form 8990. | | |
| 25 | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions | | X |
| | If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, line 3 ▶ | | |
| | If "No," complete Designation of Partnership Representative below. | | |

**Designation of Partnership Representative** (see instructions)
Enter below the information for the partnership representative (PR) for the tax year covered by this return.

Name of PR ▶ JASON BOSO

| U.S. address of PR ▶ | 5339 BONITA AVE<br>DALLAS, TX 75206 | U.S. phone number of PR ▶ | 214-793-8132 |
|---|---|---|---|

If the PR is an entity, name of the designated individual for the PR ▶

| U.S. address of designated individual ▶ | | U.S. phone number of designated individual ▶ | |
|---|---|---|---|

| 26 | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund? | | X |
|---|---|---|---|
| | If "Yes," enter the amount from Form 8996, line 14 ▶ $ | | |
| 27 | Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or of receiving a distribution from the partnership ▶ | | |
| 28 | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? | | X |

911021  12-30-19

3

Form **1065** (2019)

17490317 132085 38-03373.000   2019.03011 TRB ARLINGTON, LLC           38-030Z1

Form 1065 (2019)    **TRB ARLINGTON, LLC**          45-1955956    Page **4**

| Schedule K | Partners' Distributive Share Items | | | Total amount |
|---|---|---|---|---|

**Income (Loss)**

| | | | | |
|---|---|---|---|---|
| **1** | Ordinary business income (loss) (page 1, line 22) | | **1** | 226,087. |
| **2** | Net rental real estate income (loss) (attach Form 8825) | | **2** | |
| **3a** | Other gross rental income (loss) | 1,010. | | |
| **b** | Expenses from other rental activities (attach statement) | **3b** | | |
| **c** | Other net rental income (loss). Subtract line 3b from line 3a   SEE STATEMENT 3 | | **3c** | 1,010. |
| **4** | Guaranteed payments: **a** Services **4a**        **b** Capital **4b** | | | |
| **c** | Total. Add lines 4a and 4b | | **4c** | |
| **5** | Interest income | | **5** | |
| **6** | Dividends and dividend equivalents: **a** Ordinary dividends | | **6a** | |
| **b** | Qualified dividends **6b**      **c** Dividend equivalents **6c** | | | |
| **7** | Royalties | | **7** | |
| **8** | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | | **8** | |
| **9a** | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | | **9a** | |
| **b** | Collectibles (28%) gain (loss) | **9b** | | |
| **c** | Unrecaptured section 1250 gain (attach statement) | **9c** | | |
| **10** | Net section 1231 gain (loss) (attach Form 4797) | | **10** | |
| **11** | Other income (loss) (see instructions) Type ▶ | | **11** | |

**Deductions**

| | | | |
|---|---|---|---|
| **12** | Section 179 deduction (attach Form 4562) | **12** | |
| **13a** | Contributions | **13a** | |
| **b** | Investment interest expense | **13b** | |
| **c** | Section 59(e)(2) expenditures: **(1)** Type ▶     **(2)** Amount ▶ | **13c(2)** | |
| **d** | Other deductions (see instructions) Type ▶ | **13d** | |

**Self-Employ-ment**

| | | | |
|---|---|---|---|
| **14a** | Net earnings (loss) from self-employment | **14a** | 226,087. |
| **b** | Gross farming or fishing income | **14b** | |
| **c** | Gross nonfarm income | **14c** | 775,218. |

**Credits**

| | | | |
|---|---|---|---|
| **15a** | Low-income housing credit (section 42(j)(5)) | **15a** | |
| **b** | Low-income housing credit (other) | **15b** | |
| **c** | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | **15c** | |
| **d** | Other rental real estate credits (see instructions) Type ▶ | **15d** | |
| **e** | Other rental credits (see instructions)    Type ▶ | **15e** | |
| **f** | Other credits (see instructions)    Type ▶    SEE STATEMENT 4 | **15f** | 10,026. |

**Foreign Transactions**

| | | | |
|---|---|---|---|
| **16a** | Name of country or U.S. possession ▶ | | |
| **b** | Gross income from all sources | **16b** | |
| **c** | Gross income sourced at partner level | **16c** | |
| | Foreign gross income sourced at partnership level | | |
| **d** | Reserved for future use ▶    **e** Foreign branch category    ▶ | **16e** | |
| **f** | Passive category    **g** General category ▶    **h** Other ▶ | **16h** | |
| | Deductions allocated and apportioned at partner level | | |
| **i** | Interest expense ▶    **j** Other ▶ | **16j** | |
| | Deductions allocated and apportioned at partnership level to foreign source income | | |
| **k** | Reserved for future use ▶    **l** Foreign branch category    ▶ | **16l** | |
| **m** | Passive category    **n** General category ▶    **o** Other ▶ | **16o** | |
| **p** | Total foreign taxes (check one):    Paid ☐    Accrued ☐ | **16p** | |
| **q** | Reduction in taxes available for credit (attach statement) | **16q** | |
| **r** | Other foreign tax information (attach statement) | | |

**Alternative Minimum Tax (AMT) Items**

| | | | |
|---|---|---|---|
| **17a** | Post-1986 depreciation adjustment | **17a** | |
| **b** | Adjusted gain or loss | **17b** | |
| **c** | Depletion (other than oil and gas) | **17c** | |
| **d** | Oil, gas, and geothermal properties - gross income | **17d** | |
| **e** | Oil, gas, and geothermal properties - deductions | **17e** | |
| **f** | Other AMT items (attach statement) | **17f** | |

**Other Information**

| | | | |
|---|---|---|---|
| **18a** | Tax-exempt interest income | **18a** | |
| **b** | Other tax-exempt income | **18b** | |
| **c** | Nondeductible expenses    SEE STATEMENT 5 | **18c** | 10,026. |
| **19a** | Distributions of cash and marketable securities | **19a** | 262,500. |
| **b** | Distributions of other property | **19b** | |
| **20a** | Investment income | **20a** | |
| **b** | Investment expenses | **20b** | |
| **c** | Other items and amounts (attach statement)    STMT 6 | | |

911041 12-30-19          4          Form **1065** (2019)

Form 1065 (2019)   **TRB ARLINGTON, LLC**                                      45-1955956   Page **5**

## Analysis of Net Income (Loss)

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16p | | | | **1** | **227,097.** |

| 2 | Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|---|
| a | General partners | | | | | | |
| b | Limited partners | | | 227,097. | | | |

---

| **Schedule L** | **Balance Sheets per Books** | | | | |

| Assets | | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | | (a) | (b) | (c) | (d) |
| 1 | Cash | | 107,129. | | 48,440. |
| 2a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | | | | |
| 3 | Inventories | | 11,472. | | 11,020. |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets (attach statement) | STATEMENT 7 | 22,671. | | 3,567. |
| 7a | Loans to partners (or persons related to partners) | | 8,000. | | 8,000. |
| b | Mortgage and real estate loans | | | | |
| 8 | Other investments (attach statement) | | | | |
| 9a | Buildings and other depreciable assets | 650,594. | | 656,507. | |
| b | Less accumulated depreciation | 627,181. | 23,413. | 563,603. | 92,904. |
| 10a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 11 | Land (net of any amortization) | | | | |
| 12a | Intangible assets (amortizable only) | 29,100. | | | |
| b | Less accumulated amortization | 15,197. | 13,903. | 14,747. | -14,747. |
| 13 | Other assets (attach statement) | STATEMENT 8 | 18,274. | | 23,218. |
| 14 | Total assets | | 204,862. | | 172,402. |
| | **Liabilities and Capital** | | | | |
| 15 | Accounts payable | | 66,591. | | 39,921. |
| 16 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 | Other current liabilities (attach statement) | STATEMENT 9 | 75,108. | | 88,074. |
| 18 | All nonrecourse loans | | | | |
| 19a | Loans from partners (or persons related to partners) | | | | |
| b | Mortgages, notes, bonds payable in 1 year or more | | | | |
| 20 | Other liabilities (attach statement) | STATEMENT 10 | 23,953. | | 13,288. |
| 21 | Partners' capital accounts | | 39,210. | | 31,119. |
| 22 | Total liabilities and capital | | 204,862. | | 172,402. |

---

| **Schedule M-1** | **Reconciliation of Income (Loss) per Books With Income (Loss) per Return** |

**Note:** The partnership may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | a | Tax-exempt interest $ | |
| 3 | Guaranteed payments (other than health insurance) | | 7 | Deductions included on Schedule K, lines 1 through 13d, and 16p, not charged against book income this year (itemize): | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d and 16p (itemize): | | a | Depreciation $ | |
| a | Depreciation $ | | | | |
| b | Travel and entertainment $ | | 8 | Add lines 6 and 7 | |
| 5 | Add lines 1 through 4 | | 9 | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | |

---

| **Schedule M-2** | **Analysis of Partners' Capital Accounts** |

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year | 39,210. | 6 | Distributions:  a Cash | 262,500. |
| 2 | Capital contributed:  a Cash | | | b Property | |
| | b Property | | 7 | Other decreases (itemize): | |
| 3 | Net income (loss) per books | 181,772. | | | |
| 4 | Other increases (itemize):  STMT 12 | 72,637. | 8 | Add lines 6 and 7 | 262,500. |
| 5 | Add lines 1 through 4 | 293,619. | 9 | Balance at end of year. Subtract line 8 from line 5 | 31,119. |

911042  12-30-19

5

Form **1065** (2019)

Name: TRB ARLINGTON, LLC                                                I.D. Number  45-1955956

## Income (Loss) From Other Rental Activities

| 1 | Show the kind and location of each rental property. |
|---|---|

A

B

C

D

| Rental Income | | Properties | | | |
|---|---|---|---|---|---|
| | | A | B | C | D |
| 2  Gross rents | 2 | 1,010. | | | |

### Rental Expenses

| 3  Advertising | 3 | | | | |
|---|---|---|---|---|---|
| 4  Auto and travel | 4 | | | | |
| 5  Cleaning and maintenance | 5 | | | | |
| 6  Commissions | 6 | | | | |
| 7  Insurance | 7 | | | | |
| 8  Legal and other professional fees | 8 | | | | |
| 9  Interest | 9 | | | | |
| 10  Repairs | 10 | | | | |
| 11  Taxes | 11 | | | | |
| 12  Utilities | 12 | | | | |
| 13  Wages and salaries | 13 | | | | |
| 14  Depreciation | 14 | | | | |
| 15  Other (list) ▶ | 15 | | | | |
| | | | | | |
| | | | | | |
| 16  Total expenses for each property. Add lines 3 through 15 | 16 | 0. | | | |

| 17 | Total gross rents. Add gross rents from line 2, columns A through D | 17 | 1,010. |
|---|---|---|---|
| 18 | Total expenses. Add total expenses from line 16, columns A through D | 18 | |
| 19 | Net gain (loss) from Form 4797, Part II, line 17, from disposition of property from other rental activities | 19 | |
| 20 | Net income (loss) from other rental(s) | 20 | 1,010. |

17490317 132085 38-03373.000   2019.03011 TRB ARLINGTON, LLC        38-030Z1

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

▶ Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.
▶ Go to www.irs.gov/Form1125A for the latest information.

OMB No. 1545-0123

Name

**TRB ARLINGTON, LLC**

Employer Identification number

**45-1955956**

| | | |
|---|---|---:|
| 1 | Inventory at beginning of year | 11,472. |
| 2 | Purchases | 440,131. |
| 3 | Cost of labor | 286,498. |
| 4 | Additional section 263A costs (attach schedule) | |
| 5 | Other costs (attach schedule)    SEE STATEMENT 15 | 81,239. |
| 6 | **Total.** Add lines 1 through 5 | 819,340. |
| 7 | Inventory at end of year | 11,020. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 808,320. |

**9a** Check all methods used for valuing closing inventory:

  (i)   [X] Cost

  (ii)   [ ] Lower of cost or market

  (iii)   [ ] Other (Specify method used and attach explanation) ▶ _____

  **b** Check if there was a writedown of subnormal goods ........................................ ▶ [ ]

  **c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) .......... ▶ [ ]

  **d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO ......... | 9d | |

  **e** If property is produced or acquired for resale, do the rules of Section 263A apply to the entity? See instructions ........... [X] Yes [ ] No

  **f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ........... [ ] Yes [X] No
     If "Yes," attach explanation.

For Paperwork Reduction Act Notice, see separate instructions.

Form **1125-A** (Rev. 11-2018)

924441
04-01-19    LHA

17490317 132085 38-03373.000   2019.03011 TRB ARLINGTON, LLC        38-030Z1

**SCHEDULE B-1**
**(Form 1065)**
(Rev. August 2019)
Department of the Treasury
Internal Revenue Service

# Information on Partners Owning 50% or More of the Partnership
▶ **Attach to Form 1065.**
▶ **Go to www.irs.gov/Form1065 for the latest information.**

OMB No. 1545-0123

Name of partnership

TRB ARLINGTON, LLC

Employer identification number

45-1955956

| Part I | Entities Owning 50% or More of the Partnership (Form 1065, Schedule B, Question 2a (Question 3a for 2009 through 2017)) |

Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, tax-exempt organization, or any foreign government that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

| Part II | Individuals or Estates Owning 50% or More of the Partnership (Form 1065, Schedule B, Question 2b (Question 3b for 2009 through 2017)) |

Complete columns (i) through (iv) below for any individual or estate that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| JASON BOSO | 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 | UNITED STATES | 100.00 |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    **Schedule B-1 (Form 1065) (Rev. 8-2019)**

924551 11-13-19

17490317 132085 38-03373.000   2019.03011 TRB ARLINGTON, LLC                    38-030Z1

**SCHEDULE C**
**(Form 1065)**
(Rev. December 2014)
Department of the Treasury
Internal Revenue Service

# Additional Information for Schedule M-3 Filers

▶ **Attach to Form 1065. See separate instructions.**
▶ **Information about Schedule C (Form 1065) and its instructions is at www.irs.gov/form1065.**

OMB No. 1545-0123

| Name of partnership | Employer identification number |
|---|---|
| TRB ARLINGTON, LLC | 45-1955956 |

|  |  | Yes | No |
|---|---|---|---|
| **1** | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? |  | X |
| **2** | Does any amount reported on Schedule M-3, Part II, lines 7 or 8, column (d), reflect allocations to this partnership from another partnership of income, gain, loss, deduction, or credit that are disproportionate to this partnership's share of capital in that partnership or its ratio for sharing other items of that partnership? |  | X |
| **3** | At any time during the tax year, did the partnership sell, exchange, or transfer any interest in an intangible asset to a related person as defined in sections 267(b) and 707(b)(1)? |  | X |
| **4** | At any time during the tax year, did the partnership acquire any interest in an intangible asset from a related person as defined in sections 267(b) and 707(b)(1)? |  | X |
| **5** | At any time during the tax year, did the partnership make any change in accounting principle for financial accounting purposes? See instructions for a definition of change in accounting principle |  | X |
| **6** | At any time during the tax year, did the partnership make any change in a method of accounting for U.S. income tax purposes? |  | X |

LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**          **Schedule C (Form 1065) (Rev. 12-2014)**

911151
04-01-19

17490317 132085 38-03373.000    2019.03011 TRB ARLINGTON, LLC          38-030Z1

**SCHEDULE M-3**
(Form 1065)

Department of the Treasury
Internal Revenue Service

# Net Income (Loss) Reconciliation for Certain Partnerships

▶ Attach to Form 1065.
▶ Go to www.irs.gov/Form1065 for instructions and the latest information.

OMB No. 1545-0123

**2019**

| Name of partnership | Employer identification number |
|---|---|
| TRB ARLINGTON, LLC | 45-1955956 |

**This Schedule M-3 is being filed because (check all that apply):**

A ☐ The amount of the partnership's total assets at the end of the tax year is equal to $10 million or more.

B ☐ The amount of the partnership's adjusted total assets for the tax year is equal to $10 million or more. If box B is checked, enter the amount of adjusted total assets for the tax year _____ .

C ☐ The amount of total receipts for the tax year is equal to $35 million or more. If box C is checked, enter the total receipts for the tax year _____ .

D ☐ An entity that is a reportable entity partner with respect to the partnership owns or is deemed to own an interest of 50% or more in the partnership's capital, profit, or loss on any day during the tax year of the partnership.

| Name of Reportable Entity Partner | Identifying Number | Maximum Percentage Owned or Deemed Owned |
|---|---|---|
| | | |
| | | |

E ☒ Voluntary Filer.

**Part I    Financial Information and Net Income (Loss) Reconciliation**

**1a** Did the partnership file SEC Form 10-K for its income statement period ending with or within this tax year?

    ☐ **Yes.** Skip lines 1b and 1c and complete lines 2 through 11 with respect to that SEC Form 10-K.

    ☒ **No.** Go to line 1b. See instructions if multiple non-tax-basis income statements are prepared.

**b** Did the partnership prepare a certified audited non-tax-basis income statement for that period?

    ☐ **Yes.** Skip line 1c and complete lines 2 through 11 with respect to that income statement.

    ☒ **No.** Go to line 1c.

**c** Did the partnership prepare a non-tax-basis income statement for that period?

    ☒ **Yes.** Complete lines 2 through 11 with respect to that income statement.

    ☐ **No.** Skip lines 2 through 3b and enter the partnership's net income (loss) per its books and records on line 4a.

**2** Enter the income statement period:  Beginning **01/01/2019**  Ending **12/31/2019**

**3a** Has the partnership's income statement been restated for the income statement period on line 2?

    ☐ **Yes.** (If "Yes," attach a statement and the amount of each item restated.)

    ☒ **No.**

**b** Has the partnership's income statement been restated for any of the five income statement periods immediately preceding the period on line 2?

    ☐ **Yes.** (If "Yes," attach a statement and the amount of each item restated.)

    ☒ **No.**

| | | | |
|---|---|---|---|
| **4a** Worldwide consolidated net income (loss) from income statement source identified in Part I, line 1 | | **4a** | 181,772. |
| **b** Indicate accounting standard used for line 4a (see instructions). | | | |
|     **1** ☒ GAAP  **2** ☐ IFRS  **3** ☐ Section 704(b) | | | |
|     **4** ☐ Tax-basis  **5** ☐ Other (Specify) ▶ | | | |
| **5a** Net income from nonincludible foreign entities (attach statement) | | **5a** | ( ) |
| **b** Net loss from nonincludible foreign entities (attach statement and enter as a positive amount) | | **5b** | |
| **6a** Net income from nonincludible U.S. entities (attach statement) | | **6a** | ( ) |
| **b** Net loss from nonincludible U.S. entities (attach statement and enter as a positive amount) | | **6b** | |
| **7a** Net income (loss) of other foreign disregarded entities (attach statement) | | **7a** | |
| **b** Net income (loss) of other U.S. disregarded entities (attach statement) | | **7b** | |
| **8** Adjustment to eliminations of transactions between includible entities and nonincludible entities (attach stmt.) | | **8** | |
| **9** Adjustment to reconcile income statement period to tax year (attach statement) | | **9** | |
| **10** Other adjustments to reconcile to amount on line 11 (attach statement) | | **10** | |
| **11** **Net income (loss) per income statement of the partnership.** Combine lines 4a through 10 | | **11** | 181,772. |

**Note:** Part I, line 11, must equal Part II, line 26, column (a), or Schedule M-1, line 1. See instructions.

**12** Enter the total amount (not just the partnership's share) of the assets and liabilities of all entities included or removed on the following lines.

| | Total Assets | Total Liabilities |
|---|---|---|
| **a** Included on Part I, line 4 | 172,402. | 141,283. |
| **b** Removed on Part I, line 5 | | |
| **c** Removed on Part I, line 6 | | |
| **d** Included on Part I, line 7 | | |

**For Paperwork Reduction Act Notice, see the instructions for your return.**

Schedule M-3 (Form 1065) 2019

910991 01-13-20  LHA

17490317 132085 38-03373.000   2019.03011 TRB ARLINGTON, LLC        38-030Z1

Schedule M-3 (Form 1065) 2019                                                                    Page **2**

| Name of partnership | Employer identification number |
|---|---|
| TRB ARLINGTON, LLC | 45-1955956 |

**Part II** Reconciliation of Net Income (Loss) per Income Statement of Partnership with Income (Loss) per Return

| Income (Loss) Items | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|
| Attach statements for lines 1 through 10. | | | | |
| 1 Income (loss) from equity method foreign corporations | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar income inclusions | | | | |
| 4 Gross foreign distributions previously taxed | | | | |
| 5 Income (loss) from equity method U.S. corporations | | | | |
| 6 U.S. dividends | | | | |
| 7 Income (loss) from U.S. partnerships | | | | |
| 8 Income (loss) from foreign partnerships | | | | |
| 9 Income (loss) from other pass-through entities | | | | |
| 10 Items relating to reportable transactions | | | | |
| 11 Interest income (see instructions) | | | | |
| 12 Total accrual to cash adjustment | | | | |
| 13 Hedging transactions | | | | |
| 14 Mark-to-market income (loss) | | | | |
| 15 Cost of goods sold (see instructions) | ( 818,346.) | | 10,026. | ( 808,320.) |
| 16 Sale versus lease (for sellers and/or lessors) | | | | |
| 17 Section 481(a) adjustments | | | | |
| 18 Unearned/deferred revenue | | | | |
| 19 Income recognition from long-term contracts | | | | |
| 20 Original issue discount and other imputed interest | | | | |
| 21a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | | | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| e Abandonment losses | | | | |
| f Worthless stock losses (attach statement) | | | | |
| g Other gain/loss on disposition of assets other than inventory | | | | |
| 22 Other income (loss) items with differences (attach statement) STMT 16 | 1,580,654. | 2,884. | | 1,583,538. |
| 23 Total income (loss) items. Combine lines 1 through 22 | 762,308. | 2,884. | 10,026. | 775,218. |
| 24 Total expense/deduction items. (From Part III, line 31) (see instructions) | -43,734. | 32,415. | | -11,319. |
| 25 Other items with no differences | -536,802. | | | -536,802. |
| 26 Reconciliation totals. Combine lines 23 through 25 | 181,772. | 35,299. | 10,026. | 227,097. |

**Note:** Line 26, column (a), must equal Part I, line 11, and column (d) must equal Form 1065, Analysis of Net Income (Loss), line 1.

Schedule M-3 (Form 1065) 2019

910992
01-13-20

17490317 132085 38-03373.000   2019.03011 TRB ARLINGTON, LLC                    38-030Z1

Schedule M-3 (Form 1065) 2019

Page **3**

| Name of partnership | Employer identification number |
|---|---|
| TRB ARLINGTON, LLC | 45-1955956 |

**Part III**    Reconciliation of Net Income (Loss) per Income Statement of Partnership With Income (Loss) per Return - Expense/Deduction Items

| | Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|---|
| 1 | State and local current income tax expense | | | | |
| 2 | State and local deferred income tax expense | | | | |
| 3 | Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 4 | Foreign deferred income tax expense | | | | |
| 5 | Equity-based compensation | | | | |
| 6 | Meals and entertainment | | | | |
| 7 | Fines and penalties | | | | |
| 8 | Judgments, damages, awards, and similar costs | | | | |
| 9 | Guaranteed payments | | | | |
| 10 | Pension and profit-sharing | | | | |
| 11 | Other post-retirement benefits | | | | |
| 12 | Deferred compensation | | | | |
| 13 | Charitable contribution of cash and tangible property | | | | |
| 14 | Charitable contribution of intangible property | | | | |
| 15 | Organizational expenses as per Regulations section 1.709-2(a) | | | | |
| 16 | Syndication expenses as per Regulations section 1.709-2(b) | | | | |
| 17 | Current year acquisition/reorganization investment banking fees | | | | |
| 18 | Current year acquisition/reorganization legal and accounting fees | | | | |
| 19 | Amortization/impairment of goodwill | | | | |
| 20 | Amortization of acquisition, reorganization, and start-up costs | | | | |
| 21 | Other amortization or impairment write-offs | 14,747. | -12,807. | | 1,940. |
| 22 | Reserved | | | | |
| 23a | Depletion - Oil & Gas | | | | |
| b | Depletion - Other than Oil & Gas | | | | |
| 24 | Intangible drilling & development costs | | | | |
| 25 | Depreciation | 27,853. | -19,608. | | 8,245. |
| 26 | Bad debt expense | | | | |
| 27 | Interest expense (see instructions) | 1,134. | | | 1,134. |
| 28 | Purchase versus lease (for purchasers and/or lessees) | | | | |
| 29 | Research and development costs | | | | |
| 30 | Other expense/deduction items with differences (attach statement) | | | | |
| 31 | **Total expense/deduction items.** Combine lines 1 through 30. Enter here and on Part II, line 24, reporting positive amounts as negative and negative amounts as positive | 43,734. | -32,415. | | 11,319. |

Schedule M-3 (Form 1065) 2019

910993
01-13-20

17490317 132085 38-03373.000   2019.03011 TRB ARLINGTON, LLC    38-030Z1

| Form **4562** | **Depreciation and Amortization** (Including Information on Listed Property) OTHER 1 | | OMB No. 1545-0172 **2019** |
|---|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | ▶ Attach to your tax return. ▶ Go to www.irs.gov/Form4562 for instructions and the latest information. | | Attachment Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| TRB ARLINGTON, LLC | | 45-1955956 |

**Part I** Election To Expense Certain Property Under Section 179 **Note:** If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 | Maximum amount (see instructions) | **1** |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** |
| 3 | Threshold cost of section 179 property before reduction in limitation | **3** |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2018 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2020. Add lines 9 and 10, less line 12 ▶ | **13** | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II** Special Depreciation Allowance and Other Depreciation (Don't include listed property.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | **14** | 8,245. |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

**Part III** MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2019 | **17** | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

**Section B - Assets Placed in Service During 2019 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| **19a** 3-year property | | | | | | |
| **b** 5-year property | | | | | | |
| **c** 7-year property | | | | | | |
| **d** 10-year property | | | | | | |
| **e** 15-year property | | | | | | |
| **f** 20-year property | | | | | | |
| **g** 25-year property | | | 25 yrs. | | S/L | |
| **h** Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| **i** Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2019 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| **20a** Class life | | | | | S/L | |
| **b** 12-year | | | 12 yrs. | | S/L | |
| **c** 30-year | / | | 30 yrs. | MM | S/L | |
| **d** 40-year | / | | 40 yrs. | MM | S/L | |

**Part IV** Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | **22** | 8,245. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

916251 12-12-19 LHA **For Paperwork Reduction Act Notice, see separate instructions.** Form **4562** (2019)

Form 4562 (2019)     **TRB ARLINGTON, LLC**     45-1955956   Page **2**

| **Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.)

24a Do you have evidence to support the business/investment use claimed? ☐ Yes ☐ No   24b If "Yes," is the evidence written? ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | | 25 | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | 28 | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | 29 | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle | | (b) Vehicle | | (c) Vehicle | | (d) Vehicle | | (e) Vehicle | | (f) Vehicle | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 Do you treat all use of vehicles by employees as personal use? | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| **Part VI** | **Amortization** |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2019 tax year: | | | | | |
| | : : | | | | |
| | : : | | | | |
| 43 Amortization of costs that began before your 2019 tax year | | | | 43 | 1,940. |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report | | | | 44 | 1,940. |

916252 12-12-19          Form **4562** (2019)

17490317 132085 38-03373.000   2019.03011 TRB ARLINGTON, LLC     38-030Z1

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER    1

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | LEASEHOLD IMPROVEMENT | 05/04/11 | 150DB | 15.00 | HY | 17 | 364,092. | | | 364,092. | | | | 0. | |
| 36 | ORGANIZATIONAL COSTS | 03/01/11 | | 180M | | 43 | 6,676. | | | | 6,676. | 3,486. | | 445. | 3,931. |
| 37 | START-UP COSTS | 03/01/11 | | 180M | | 43 | 22,424. | | | | 22,424. | 11,711. | | 1,495. | 13,206. |
| 43 | COMPUTER EQUIPMENT | 06/30/14 | 200DB | 5.00 | HY | 17 | 1,746. | | 1,746. | | | | | 0. | |
| 57 | RE-RESTAURANT EQUIP | 06/15/16 | 200DB | 5.00 | HY | 17 | 4,440. | | 4,440. | | | | | 0. | |
| 65 | POINT OF SALE EQUIP | 07/05/18 | 200DB | 5.00 | HY | 17 | 23,412. | | | 23,412. | | | | 0. | |
| 71 | RE - BUYOUT LEASED EQUIPMENT | 09/08/19 | 200DB | 5.00 | HY | 19B | 2,807. | | | 2,807. | | | | 2,807. | |
| 72 | RE SINGER EQUIPMENT | 09/09/19 | 200DB | 5.00 | HY | 19B | 2,922. | | | 2,922. | | | | 2,922. | |
| 73 | BOTTLE COOLER, CASTER SET, INSTALL | 09/20/19 | 200DB | 5.00 | HY | 19B | 2,516. | | | 2,516. | | | | 2,516. | |
| | * OTHER TOTAL OTHER | | | | | | 431,035. | | 6,186. | 395,749. | 29,100. | 15,197. | | 10,185. | 17,137. |
| | FURNITURE & FIXTURES | | | | | | | | | | | | | | |
| 1 | F-MISC FIXTURE | 08/31/11 | 200DB | 5.00 | HY | 17 | 1,507. | | | 1,507. | | | | 0. | |
| 2 | F- SIGNAGE | 10/11/11 | SL | 39.00 | | 16 | 7,423. | | | 7,423. | | | | 0. | |
| 3 | F- FURNITURE | 08/10/11 | 200DB | 5.00 | HY | 17 | 1,244. | | | 1,244. | | | | 0. | |
| 4 | F- SIGNAGE | 08/15/11 | 200DB | 5.00 | HY | 17 | 7,000. | | | 7,000. | | | | 0. | |
| 5 | F- OUTDOOR FURNITURE | 09/06/11 | 200DB | 5.00 | HY | 17 | 2,227. | | | 2,227. | | | | 0. | |
| 6 | F-MISC FURNITURE | 01/19/12 | 200DB | 5.00 | HY | 17 | 602. | | 602. | | | | | 0. | |
| 7 | F-BIG SHOTS | 08/14/13 | 200DB | 5.00 | HY | 17 | 270. | | 270. | | | | | 0. | |

928111 04-01-19

(D) · Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

14.1

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER 1

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51 | F- FURNITURE | 06/30/15 | 200DB | 5.00 | HY | 17 | 1,600. | | 1,600. | | | | | 0. | |
| | * OTHER TOTAL FURNITURE & FIXTURES | | | | | | 21,873. | | 2,472. | 19,401. | 0. | 0. | | 0. | 0. |
| | MACHINERY & EQUIPMENT | | | | | | | | | | | | | | |
| 8 | RE- MISC EQUIP | 07/01/11 | 200DB | 5.00 | HY | 17 | 15,000. | | | 15,000. | | | | 0. | |
| 9 | RE- REFRIGERATION | 07/15/11 | 200DB | 5.00 | HY | 17 | 50,000. | | | 50,000. | | | | 0. | |
| 10 | RE- MISC EQUIP | 08/22/11 | 200DB | 5.00 | HY | 17 | 6,038. | | | 6,038. | | | | 0. | |
| 11 | RE- REFRIGERATION | 09/08/11 | 200DB | 5.00 | HY | 17 | 37,133. | | | 37,133. | | | | 0. | |
| 12 | RE- SAFE | 09/15/11 | 200DB | 7.00 | HY | 17 | 835. | | | 835. | | | | 0. | |
| 13 | RE- LIGHTING | 09/30/11 | 200DB | 5.00 | HY | 17 | 1,485. | | | 1,485. | | | | 0. | |
| 14 | RE- AUDIO/VISUAL | 10/11/11 | 200DB | 5.00 | HY | 17 | 9,892. | | | 9,892. | | | | 0. | |
| 15 | RE- REFRIGERATION | 10/31/11 | 200DB | 5.00 | HY | 17 | 20,000. | | | 20,000. | | | | 0. | |
| 16 | RE- COMMERCIAL REF | 11/02/11 | 200DB | 5.00 | HY | 17 | 4,143. | | | 4,143. | | | | 0. | |
| 17 | RE-STAINLESS WORK | 01/06/12 | 200DB | 5.00 | HY | 17 | 11,502. | | 11,502. | | | | | 0. | |
| 18 | RE-REFRIDGERATION | 02/06/12 | 200DB | 5.00 | HY | 17 | 10,628. | | 10,628. | | | | | 0. | |
| 19 | RE-MISC EQUIP | 02/07/12 | 200DB | 5.00 | HY | 17 | 9,403. | | 9,403. | | | | | 0. | |
| 20 | RE-MISC EQUIP | 02/09/12 | 200DB | 5.00 | HY | 17 | 503. | | 503. | | | | | 0. | |
| 21 | RE-REFRIGERATION | 06/19/12 | 200DB | 5.00 | HY | 17 | 1,191. | | 1,191. | | | | | 0. | |
| 22 | RE-MISC EQUIP | 12/20/12 | 200DB | 5.00 | HY | 17 | 594. | | 594. | | | | | 0. | |

928111 04-01-19

(D) · Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

14.2

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER 1

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 | RE-RESTAURANT EQUIP | 03/08/13 | 200DB | 5.00 | HY | 17 | 2,041. | | 2,041. | | | | | 0. | |
| 24 | RE-RESTAURANT EQUIP | 07/12/13 | 200DB | 5.00 | HY | 17 | 538. | | 538. | | | | | 0. | |
| 25 | RE-BUN TOASTERS | 08/23/13 | 200DB | 5.00 | HY | 17 | 1,873. | | 1,873. | | | | | 0. | |
| 26 | RE-70V MIXER AMP | 10/01/13 | 200DB | 5.00 | HY | 17 | 980. | | 980. | | | | | 0. | |
| 27 | CE- COMPUTERS | 06/07/11 | 200DB | 5.00 | HY | 17 | 5,000. | | | 5,000. | | | | 0. | |
| 28 | CE- MISC EQUIP | 08/10/11 | 200DB | 5.00 | HY | 17 | 3,910. | | | 3,910. | | | | 0. | |
| 29 | CE- SATELLITE EQ | 08/23/11 | 200DB | 5.00 | HY | 17 | 9,000. | | | 9,000. | | | | 0. | |
| 30 | CE- MISC EQUIP | 09/07/11 | 200DB | 5.00 | HY | 17 | 714. | | | 714. | | | | 0. | |
| 31 | CE-COMPUTER EQUIP | 03/01/12 | 200DB | 5.00 | HY | 17 | 1,759. | | 1,759. | | | | | 0. | |
| 32 | CE-TERMINAL & READER | 06/15/12 | 200DB | 5.00 | HY | 17 | 1,759. | | 1,759. | | | | | 0. | |
| 33 | CE-RECEIPT PRINTERS | 11/15/12 | 200DB | 5.00 | HY | 17 | 936. | | 936. | | | | | 0. | |
| 34 | CE-SERVER INSTALL | 10/11/13 | 200DB | 5.00 | HY | 17 | 996. | | 996. | | | | | 0. | |
| 49 | RE-RESTAURANT EQUIP | 06/30/15 | 200DB | 5.00 | HY | 17 | 16,739. | | 16,739. | | | | | 0. | |
| 50 | CE-COMPUTER EQUIP | 06/30/15 | 200DB | 5.00 | HY | 17 | 2,262. | | 2,262. | | | | | 0. | |
| 58 | ISI REFRIGERATION | 01/01/17 | 200DB | 5.00 | HY | 17 | 2,614. | | 2,614. | | | | | 0. | |
| 59 | RE-OCBW INC-MISC EQUIP | 09/14/17 | 200DB | 5.00 | HY | 17 | 5,563. | | 5,563. | | | | | 0. | |
| | * OTHER TOTAL MACHINERY & EQUIPMENT | | | | | | 235,031. | | 71,881. | 163,150. | 0. | 0. | | 0. | 0. |
| | * GRAND TOTAL OTHER DEPR & AMORT | | | | | | 687,939. | | 80,539. | 578,300. | 29,100. | 15,197. | | 10,185. | 17,137. |

928111 04-01-19

14.3

(D) · Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER    1

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CURRENT YEAR ACTIVITY | | | | | | | | | | | | | | |
| | BEGINNING BALANCE | | | | | | 679,694. | | 80,539. | 570,055. | 29,100. | 15,197. | | | 17,137. |
| | ACQUISITIONS | | | | | | 8,245. | | 0. | 8,245. | 0. | 0. | | | 0. |
| | DISPOSITIONS | | | | | | 0. | | 0. | 0. | 0. | 0. | | | 0. |
| | ENDING BALANCE | | | | | | 687,939. | | 80,539. | 578,300. | 29,100. | 15,197. | | | 17,137. |

928111 04-01-19

(D) · Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

14.4

Form **5884**
(Rev. December 2016)

Department of the Treasury
Internal Revenue Service

# Work Opportunity Credit

▶ **Attach to your tax return.**
▶ **Information about Form 5884 and its separate instructions is at** *www.irs.gov/form5884* .

OMB No. 1545-0219

Attachment
Sequence No. **77**

Name(s) shown on return

TRB ARLINGTON, LLC

Identifying number

45-1955956

| | | | |
|---|---|---|---|
| **1** | Enter on the applicable line below the total qualified first- or second-year wages paid or incurred during the tax year, and multiply by the percentage shown, for services of employees who are certified as members of a targeted group. | | |
| **a** | Qualified first-year wages of employees who worked for you at least 120 hours but fewer than 400 hours ................ $ ___9,446.__ x 25% (0.25) | **1a** | 2,362. |
| **b** | Qualified first-year wages of employees who worked for you at least 400 hours ................ $ _____ x 40% (0.40) | **1b** | |
| **c** | Qualified second-year wages of employees certified as long-term family assistance recipients ................ $ _____ x 50% (0.50) | **1c** | |
| **2** | Add lines 1a, 1b, and 1c. See instructions for the adjustment you must make to salaries and wages ............... | **2** | 2,362. |
| **3** | Work opportunity credit from partnerships, S corporations, cooperatives, estates, and trusts (see instructions) ................ | **3** | |
| **4** | Add lines 2 and 3. Cooperatives, estates, and trusts, go to line 5. Partnerships and S corporations, stop here and report this amount on Schedule K. All others, stop here and report this amount on Form 3800, Part III, line 4b ................ | **4** | 2,362. |
| **5** | Amount allocated to patrons of the cooperative or beneficiaries of the estate or trust (see instructions) ................ | **5** | |
| **6** | Cooperatives, estates, and trusts, subtract line 5 from line 4. Report this amount on Form 3800, Part III, line 4b | **6** | |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **5884** (Rev. 12-2016)

17490317 132085 38-03373.000   2019.03011 TRB ARLINGTON, LLC                    38-030Z1

Form **8275**
(Rev. August 2013)
Department of the Treasury
Internal Revenue Service

# Disclosure Statement

Do not use this form to disclose items or positions that are contrary to Treasury regulations. Instead, use Form 8275-R, Regulation Disclosure Statement.
▶ Information about Form 8275 and its separate instructions is at *www.irs.gov/form8275.*
▶ Attach to your tax return.

OMB No. 1545-0889

Attachment
Sequence No. **92**

| Name(s) shown on return | Identifying number shown on return |
|---|---|
| TRB ARLINGTON, LLC | 45-1955956 |

If Form 8275 relates to an information return for a foreign entity (for example, Form 5471), enter:

Name of foreign entity ▶

Employer identification number, if any ▶

Reference ID number (see instructions) ▶

### Part I   General Information (see instructions)

| | (a)<br>Rev. Rul., Rev. Proc., etc. | (b)<br>Item or Group<br>of Items | (c)<br>Detailed Description of Items | (d)<br>Form or<br>Schedule | (e)<br>Line<br>No. | (f)<br>Amount |
|---|---|---|---|---|---|---|
| 1 | IRS SEC. 263A | UNICAP | UNIFORM CAPITALIZATION | 1125-A | 4 | 0. |
| 2 | | | | | | |
| 3 | | | | | | |
| 4 | | | | | | |
| 5 | | | | | | |
| 6 | | | | | | |

### Part II   Detailed Explanation (see instructions)

1 SEE PART IV

2

3

4

5

6

### Part III   Information About Pass-Through Entity. To be completed by partners, shareholders, beneficiaries, or residual interest holders.

**Complete this part only if you are making adequate disclosure for a pass-through item.**

**Note:** *A pass-through entity is a partnership, S corporation, estate, trust, regulated investment company (RIC), real estate investment trust (REIT), or real estate mortgage investment conduit (REMIC).*

| 1 Name, address, and ZIP code of pass-through entity | 2 Identifying number of pass-through entity |
|---|---|
| | 3 Tax year of pass-through entity<br>                  to |
| | 4 Internal Revenue Service Center where the pass-through entity filed<br>  its return |

LHA    **For Paperwork Reduction Act Notice, see separate instructions.**    Form **8275** (Rev. 8-2013)

913581
04-01-19

17490317 132085 38-03373.000  2019.03011 TRB ARLINGTON, LLC    38-030Z1

| **Part IV** | **Explanations** *(continued from Parts I and/or II)* |
|---|---|

THE TAXPAYER IS PRESENTLY USING AN IMPERMISSIBLE METHOD OF ACCOUNTING
FOR SECTION 263A (UNICAP).   SPECIFICALLY, THE TAXPAYER HAS NOT ADOPTED
THE REGULATIONS PUBLISHED ON NOVEMBER 19, 2018 APPLICABLE FOR TAXABLE
YEARS BEGINNING ON OR AFTER NOVEMBER 20, 2018 (TD 9843). THE TAXPAYER HAS
APPLIED ITS PRESENT TREATMENT CONSISTENTLY FOR TWO OR MORE CONSECUTIVE
TAXABLE YEARS AND HAS THUS ESTABLISHED A METHOD OF ACCOUNTING PURSUANT
TO SECTION 446 AND REV. RUL. 90-38, WHICH MAY ONLY BE CHANGED WITH IRS
CONSENT.   UNTIL THE TAXPAYER REQUESTS CONSENT TO CHANGE ITS METHOD
OF ACCOUNTING, THE TAXPAYER MUST CONTINUE TO USE THE IMPERMISSIBLE
METHOD OF ACCOUNTING.   THEREFORE, THERE IS REASONABLE BASIS FOR THE
CONTINUED USE OF THE PRESENT IMPERMISSIBLE METHOD.

| Form **8846** | **Credit for Employer Social Security and Medicare Taxes Paid on Certain Employee Tips** | OMB No. 1545-0123 |
|---|---|---|
| | ▶ **Attach to your tax return.** | **2019** |
| Department of the Treasury Internal Revenue Service | ▶ **Go to www.irs.gov/Form8846 for the latest information.** | Attachment Sequence No. **98** |

| Name(s) shown on return | Identifying number |
|---|---|
| TRB ARLINGTON, LLC | 45-1955956 |

**Note:** Claim this credit **only** for employer social security and Medicare taxes paid by a food or beverage establishment where tipping is customary for providing food or beverages. See the instructions for line 1.

| | | | |
|---|---|---|---:|
| 1 | Tips received by employees for services on which you paid or incurred employer social security and Medicare taxes during the tax year (see instructions) | **1** | 100,186. |
| 2 | Tips not subject to the credit provisions (see instructions) | **2** | |
| 3 | Creditable tips. Subtract line 2 from line 1 | **3** | 100,186. |
| 4 | Multiply line 3 by 7.65% (0.0765). If you had any tipped employees whose wages (including tips) exceeded $132,900, see instructions and check here ▶ ☐ | **4** | 7,664. |
| 5 | Credit for employer social security and Medicare taxes paid on certain employee tips from partnerships and S corporations | **5** | |
| 6 | Add lines 4 and 5. Partnerships and S corporations, report this amount on Schedule K. All others, report this amount on Form 3800, Part III, line 4f | **6** | 7,664. |

LHA **For Paperwork Reduction Act Notice, see instructions.**                                              Form **8846** (2019)

920421 12-06-19

18

Form **8916-A**
(Rev. November 2019)
Department of the Treasury
Internal Revenue Service

## Supplemental Attachment to Schedule M-3

▶ **Attach to Schedule M-3 for Form 1065, 1120, 1120-L, 1120-PC, or 1120-S.**
▶ **Go to www.irs.gov/Form1120 for the latest information.**

OMB No. 1545-0123

| Name of common parent | Employer identification number |
|---|---|
| TRB ARLINGTON, LLC | 45-1955956 |
| Name of subsidiary | Employer identification number |

| Part I | Cost of Goods Sold | | | | |
|---|---|---|---|---|---|
| | **Cost of Goods Sold Items** | **(a)** Expense per Income Statement | **(b)** Temporary Difference | **(c)** Permanent Difference | **(d)** Deduction per Tax Return |
| 1 | Amounts attributable to cost flow assumptions | | | | |
| 2 | Amounts attributable to: | | | | |
| a | Stock option expense | | | | |
| b | Other equity-based compensation | | | | |
| c | Meals and entertainment | | | | |
| d | Parachute payments | | | | |
| e | Compensation with section 162(m) limitation | | | | |
| f | Pension and profit sharing | | | | |
| g | Other post-retirement benefits | | | | |
| h | Deferred compensation | | | | |
| i | Reserved | | | | |
| j | Amortization | | | | |
| k | Depletion | | | | |
| l | Depreciation | | | | |
| m | Corporate-owned life insurance premiums | | | | |
| n | Other section 263A costs | | | | |
| 3 | Inventory shrinkage accruals | | | | |
| 4 | Excess inventory and obsolescence reserves | | | | |
| 5 | Lower of cost or market write-downs | | | | |
| | SEE STATEMENT 17 | | | | |
| 6 | Other items with differences (attach statement) | | | -10,026. | -10,026. |
| 7 | Other items with no differences | 818,346. | | | 818,346. |
| 8 | **Total cost of goods sold.** Add lines 1 through 7 in columns a, b, c, and d. Enter totals on the applicable Schedule M-3. See instructions | 818,346. | | -10,026. | 808,320. |

LHA   **For Paperwork Reduction Act Notice, see instructions.**

Form **8916-A** (Rev. 11-2019)

913315
12-11-19

17490317 132085 38-03373.000   2019.03011 TRB ARLINGTON, LLC              38-030Z1

Form 8916-A (Rev. 11-2019) TRB ARLINGTON, LLC                    45-1955956  Page **2**

## Part II    Interest Income

| | Interest Income Item | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|---|
| 1 | Tax-exempt interest income | | | | |
| 2 | Interest income from hybrid securities | | | | |
| 3 | Sale/lease interest income | | | | |
| 4a | Intercompany interest income - From outside tax affiliated group | | | | |
| 4b | Intercompany interest income - From tax affiliated group | | | | |
| 5 | Other interest income | | | | |
| 6 | Total interest income. Add lines 1 through 5 in columns a, b, c, and d. Enter total on the applicable Schedule M-3. See instructions. | | | | |

## Part III    Interest Expense

| | Interest Expense Item | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|---|
| 1 | Interest expense from hybrid securities | | | | |
| 2 | Lease/purchase interest expense | | | | |
| 3a | Intercompany interest expense - Paid to outside tax affiliated group | | | | |
| 3b | Intercompany interest expense - Paid to tax affiliated group | | | | |
| 4 | Other interest expense | 1,134. | | | 1,134. |
| 5 | Total interest expense. Add lines 1 through 4 in columns a, b, c, and d. Enter total on the applicable Schedule M-3. See instructions. | 1,134. | | | 1,134. |

Form **8916-A**  (Rev. 11-2019)

913316
12-11-19

17490317 132085 38-03373.000   2019.03011 TRB ARLINGTON, LLC        38-030Z1

Form **8990**

(Rev. December 2019)

Department of the Treasury
Internal Revenue Service

# Limitation on Business Interest Expense Under Section 163(j)

▶ **Attach to your tax return.**

▶ **Go to www.irs.gov/Form8990 for instructions and the latest information.**

OMB No. 1545-0123

| Taxpayer name(s) shown on tax return | Identification number |
|---|---|
| TRB ARLINGTON, LLC | 45-1955956 |

| **Part I** | **Computation of Allowable Business Interest Expense** |
|---|---|

*Part I is completed by all taxpayers subject to section 163(j). Schedule A and Schedule B need to be completed before Part I when the taxpayer is a partner or shareholder of a pass-through entity subject to section 163(j).*

### Section I - Business Interest Expense

| | | | | | |
|---|---|---|---|---|---|
| 1 | Current year business interest expense (not including floor plan financing interest expense), before the section 163(j) limitation | 1 | 1,134. | | |
| 2 | Disallowed business interest expense carryforwards from prior years. (Does not apply to a partnership) | 2 | | | |
| 3 | Partner's excess business interest expense treated as paid or accrued in current year (Schedule A, line 44, column (h)) | 3 | | | |
| 4 | Floor plan financing interest expense. See instructions | 4 | | | |
| 5 | **Total business interest expense.** Add lines 1 through 4 ▶ | 5 | | | 1,134. |

### Section II - Adjusted Taxable Income

**Taxable Income**

| | | | | |
|---|---|---|---|---|
| 6 | Taxable income. See instructions | 6 | | 227,097. |

**Additions** (adjustments to be made if amounts are taken into account on line 6)

| | | | | | |
|---|---|---|---|---|---|
| 7 | Any item of loss or deduction which is not properly allocable to a trade or business of the taxpayer. See instructions | 7 | | | |
| 8 | Any business interest expense not from a pass-through entity. See instructions | 8 | 1,134. | | |
| 9 | Amount of any net operating loss deduction under section 172 | 9 | | | |
| 10 | Amount of any qualified business income deduction allowed under section 199A | 10 | | | |
| 11 | Deduction for depreciation, amortization, or depletion attributable to a trade or business. See instructions | 11 | 10,185. | | |
| 12 | Amount of any loss or deduction items from a pass-through entity. See instructions | 12 | | | |
| 13 | Other additions. See instructions | 13 | | | |
| 14 | Total current year partner's excess taxable income (Schedule A, line 44, column (f)) | 14 | | | |
| 15 | Total current year S corporation shareholder's excess taxable income (Schedule B, line 46, column (c)) | 15 | | | |
| 16 | **Total.** Add lines 7 through 15 ▶ | 16 | | | 11,319. |

**Reductions** (adjustments to be made if amounts are taken into account on line 6)

| | | | | | |
|---|---|---|---|---|---|
| 17 | Any item of income or gain which is not properly allocable to a trade or business of the taxpayer. See instructions | 17 | | | |
| 18 | Any business interest income not from a pass-through entity. See instructions | 18 | | | |
| 19 | Amount of any income or gain items from a pass-through entity. See instructions | 19 | | | |
| 20 | Other reductions. See instructions | 20 | | | |
| 21 | **Total.** Combine lines 17 through 20 ▶ | 21 | | | |
| 22 | **Adjusted taxable income.** Combine lines 6, 16, and 21. (If zero or less, enter -0-.) ▶ | 22 | | | 238,416. |

### Section III - Business Interest Income

| | | | | | |
|---|---|---|---|---|---|
| 23 | Current year business interest income. See instructions | 23 | | | |
| 24 | Excess business interest income from pass-through entities (total of Schedule A, line 44, column (g); and Schedule B, line 46, column (d)) | 24 | | | |
| 25 | **Total.** Add lines 23 and 24 ▶ | 25 | | | |

923211 01-08-20  LHA  **For Paperwork Reduction Act Notice, see the instructions.**  Form **8990** (Rev. 12-2019)

17490317 132085 38-03373.000   2019.03011 TRB ARLINGTON, LLC      38-030Z1

Form 8990 (Rev. 12-2019)                                                                                                Page **2**

## Section IV - Section 163(j) Limitation Calculations

### Limitation on Business Interest Expense

| | | | | | |
|---|---|---|---|---|---|
| 26 | Multiply adjusted taxable income (line 22) by 30% (0.30). See instructions | 26 | 71,525. | | |
| 27 | Business interest income (line 25) | 27 | | | |
| 28 | Floor plan financing interest expense (line 4) | 28 | | | |
| 29 | **Total.** Add lines 26, 27, and 28 ▶ | 29 | | | 71,525. |

### Allowable Business Interest Expense

| | | | |
|---|---|---|---|
| 30 | **Total current year business interest expense deduction.** See instructions | 30 | 1,134. |

### Carryforward

| | | | |
|---|---|---|---|
| 31 | **Disallowed business interest expense.** Subtract line 29 from line 5. (If zero or less, enter -0-.) | 31 | |

### Part II   Partnership Pass-Through Items

*Part II is only completed by a partnership that is subject to section 163(j). The partnership items below are allocated to the partners and are not carried forward by the partnership. See the instructions for more information.*

### Excess Business Interest Expense

| | | | |
|---|---|---|---|
| 32 | **Excess business interest expense.** Enter amount from line 31 | 32 | |

### Excess Taxable Income (If you entered an amount on line 32, skip lines 33 through 37.)

| | | | |
|---|---|---|---|
| 33 | Subtract the sum of lines 4 and 25 from line 5. (If zero or less, enter -0-.) | 33 | 1,134. |
| 34 | Subtract line 33 from line 26. (If zero or less, enter -0-.) | 34 | 70,391. |
| 35 | Divide line 34 by line 26. Enter the result as a decimal. (If line 26 is zero, enter -0-.) | 35 | .9841 |
| 36 | **Excess Taxable Income.** Multiply line 35 by line 22 | 36 | 234,636. |

### Excess Business Interest Income

| | | | |
|---|---|---|---|
| 37 | **Excess business interest income.** Subtract the sum of lines 1, 2, and 3 from line 25. (If zero or less, enter -0-.) | 37 | |

### Part III   S Corporation Pass-Through Items

*Part III is only completed by S corporations that are subject to section 163(j). The S corporation items below are allocated to the shareholders. See the instructions for more information.*

### Excess Taxable Income

| | | | |
|---|---|---|---|
| 38 | Subtract the sum of lines 4 and 25 from line 5. (If zero or less, enter -0-.) | 38 | |
| 39 | Subtract line 38 from line 26. (If zero or less, enter -0-.) | 39 | |
| 40 | Divide line 39 by line 26. Enter the result as a decimal. (If line 26 is zero, enter -0-.) | 40 | |
| 41 | **Excess Taxable Income.** Multiply line 40 by line 22 | 41 | |

### Excess Business Interest Income

| | | | |
|---|---|---|---|
| 42 | **Excess business interest income.** Subtract the sum of lines 1, 2, and 3 from line 25. (If zero or less, enter -0-.) | 42 | |

Form **8990** (Rev. 12-2019)

**Business Interest Expense**

TRB ARLINGTON, LLC

45-1955956

| Description | Prior Disallowed Business Interest Expense | Business Interest Expense | Business Interest Expense Ratio | Limited Business Interest Expense | Disallowed Business Interest Expense |
|---|---|---|---|---|---|
| | | 1,134. | 1.000000 | 1,134. | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Total | | 1,134. | 1.000000 | 1,134. | 0. |

22.1

923301 08-28-19

**Determination of Each Partner's Relevant**
**Section 163(j) Items-Worksheet A**                                   *Keep for Your Records*

| Before you begin: | ✓ Complete Form 8990 before beginning this worksheet. |
|---|---|
| | ✓ This worksheet provides space for up to three partners. If there are more than three partners, use more than one worksheet. The total column should reconcile to amounts for all partners. |

| | Partner 1 | Partner 2 | Partner 3 | Total |
|---|---|---|---|---|
| **Step 1: Partnership - level calculation required by section 163(j)(4)(A).** | | | | |
| 1. Partnership's Adjusted Taxable Income (ATI) (Form 8990, line 22) | | | | 238,416. |
| 2. Partnership's business interest income (Form 8990, line 25) … | | | | 0. |
| 3. Partnership's business interest expense (Form 8990, subtract line 4 from line 5) … | | | | 1,134. |
| 4. Partnership's deductible business interest expense (Form 8990, subtract line 4 from line 30) | | | | 1,134. |
| 5. Partnership's excess business interest expense (Form 8990, line 32) … | | | | 0. |
| 6. Partnership's excess taxable income (Form 8990, line 36) …… | | | | 234,636. |
| 7. Partnership's excess business interest income (Form 8990, line 37) | | | | 0. |
| **Step 2: Determine each partner's relevant section 163(j) items.** | | | | |
| 8. Partner's allocable ATI. See instructions …………………… | 0. | 0. | 0. | 238,416. |
| 9. Partner's allocable business interest income. See instructions | 0. | 0. | 0. | 0. |
| 10. Partner's allocable business interest expense. See instructions | 0. | 0. | 0. | 1,134. |
| **Step 3: Partner - level comparison of business interest income and business interest expense.** | | | | |
| 11. Subtract line 10 from line 9. (If zero or less, enter -0-) ………… | 0. | 0. | 0. | 0. |
| 12. Subtract line 9 from line 10. (If zero or less, enter -0-) ………… | 0. | 0. | 0. | 1,134. |
| **Step 4: Matching partnership and aggregate partner excess business interest income.** | | | | |
| 13. Divide line 11 by the line 12 total column amount. (If the total column equals zero, enter -0-) | % | % | % | .00% |
| 14. Multiply line 13 by the line 12 total column amount ……………… | | | | 0. |
| 15. Subtract line 14 from line 11. (If zero or less, enter -0-) ……… | | | | 0. |
| **Step 5: Remaining business interest expense determination.** | | | | |
| 16. Divide line 12 by the line 12 total column amount. (If the total column equals zero, enter -0-) ……………………………………… | % | % | % | 100.00% |
| 17. Multiply line 16 by the line 11 total column amount ……………… | | | | 0. |
| 18. Subtract line 17 from line 12. (If zero or less, enter -0-) ……… | | | | 1,134. |
| **Step 6: Determination of final allocable ATI.** | | | | |
| 19. If line 8 is greater than or equal to $0, enter the amount from line 8. Otherwise, enter -0- | 0. | 0. | 0. | 238,416. |
| 20. If line 8 is less than $0, enter the absolute value of line 8. Otherwise, enter -0- | 0. | 0. | 0. | 0. |
| 21. Divide line 19 by the line 19 total column amount. (If the total column equals zero, enter -0-) ……………………………………… | % | % | % | 100.00% |
| 22. Multiply line 21 by the line 20 total column amount ……………… | | | | 0. |
| 23. Subtract line 22 from line 19. (If zero or less, enter -0-) ……… | | | | 238,416. |
| **Step 7: Partner - level comparison of 30% of ATI and remaining business interest expense.** | | | | |
| 24. Multiply line 23 by 30% (0.30) | | | | 71,525. |
| 25. Subtract line 18 from line 24. (If zero or less, enter -0-) ……… | | | | 70,391. |
| 26. Subtract line 24 from line 18. (If zero or less, enter -0-) ………… | | | | 0. |

LHA

**Determination of Each Partner's Relevant**
**Section 163(j) Items - Worksheet A - Continued**     *Keep for Your Records*

| | Partner 1 | Partner 2 | Partner 3 | Total |
|---|---|---|---|---|
| **Step 8: Partner priority right to ATI capacity excess determination.** | | | | |
| **27a.** Is the line 5 total column amount greater than zero?   Yes ☒ No | | | | |
| **27b.** Is the line 20 total column amount greater than zero?   Yes ☒ No | | | | |
| **27c.** Is the line 26 total column amount greater than zero?   Yes ☒ No | | | | |
| **27d.** Are lines 27(a), 27(b), and 27(c) all "Yes"? ...... Yes ☒ No | | | | |
| **28.** If line 27d is "No," enter the amount from line 25. Otherwise, complete Worksheet B ............................................. | | | | 70,391. |
| **29.** If line 27d is "No," enter the amount from line 26. Otherwise, complete Worksheet B ............................................. | | | | 0. |
| **30.** If line 27d is "No," enter -0-. Otherwise, complete Worksheet B | | | | 0. |
| **Step 9: Matching partnership and aggregate partner excess taxable income.** | | | | |
| **31.** Divide line 28 by the line 28 total column amount. (If the total column equals zero, enter -0-.) | % | % | % | 100.00% |
| **32.** Multiply line 31 by the line 29 total column amount .............. | | | | 0. |
| **33.** Subtract line 32 from line 28. (If zero or less, enter -0-.) | | | | 70,391. |
| **Step 10: Match partnership and aggregate partner excess business interest expense.** | | | | |
| **34.** Divide line 29 by the line 29 total column amount. (If the total column equals zero, enter -0-.) | % | % | % | .00% |
| **35.** Multiply line 34 by the line 28 total column amount .............. | | | | 0. |
| **36.** If line 30 is greater than zero, enter the amount from line 30. Otherwise, subtract line 35 from line 29. (If zero or less, enter -0-.) ... | | | | 0. |
| **Step 11: Final section 163(j) excess item and deductible business interest expense allocation.** | | | | |
| **37.** Partner's deductible business interest expense. Subtract line 36 from line 10 ........................................................ | | | | 1,134. |
| **38.** Partner's excess business interest expense. Enter the amount from line 36 ................................................. | | | | 0. |
| **39.** Partner's excess taxable income. Multiply line 33 by (10/3) ... | | | | 234,637. |
| **40.** Partner's excess business interest income. Enter the amount from line 15 ................................................. | | | | 0. |

**Determination of Each Partner's Relevant
Section 163(j) Items-Worksheet A**                    *Keep for Your Records*

| Before you begin: | ✓ Complete Form 8990 before beginning this worksheet. |
|---|---|
| | ✓ This worksheet provides space for up to three partners. If there are more than three partners, use more than one worksheet. The total column should reconcile to amounts for all partners. |

| | Partner 1 | Partner 2 | Partner 3 | Total |
|---|---|---|---|---|
| **Step 1: Partnership - level calculation required by section 163(j)(4)(A).** | | | | |
| 1. Partnership's Adjusted Taxable Income (ATI) (Form 8990, line 22) | | | | 238,416. |
| 2. Partnership's business interest income (Form 8990, line 25) … | | | | 0. |
| 3. Partnership's business interest expense (Form 8990, subtract line 4 from line 5) | | | | 1,134. |
| 4. Partnership's deductible business interest expense (Form 8990, subtract line 4 from line 30) | | | | 1,134. |
| 5. Partnership's excess business interest expense (Form 8990, line 32) | | | | 0. |
| 6. Partnership's excess taxable income (Form 8990, line 36) …… | | | | 234,636. |
| 7. Partnership's excess business interest income (Form 8990, line 37) | | | | 0. |
| **Step 2: Determine each partner's relevant section 163(j) items.** | | | | |
| 8. Partner's allocable ATI. See instructions ………………………… | 0. | 0. | 0. | 238,416. |
| 9. Partner's allocable business interest income. See instructions | 0. | 0. | 0. | 0. |
| 10. Partner's allocable business interest expense. See instructions | 0. | 0. | 0. | 1,134. |
| **Step 3: Partner - level comparison of business interest income and business interest expense.** | | | | |
| 11. Subtract line 10 from line 9. (If zero or less, enter -0-) ………… | 0. | 0. | 0. | 0. |
| 12. Subtract line 9 from line 10. (If zero or less, enter -0-) ………… | 0. | 0. | 0. | 1,134. |
| **Step 4: Matching partnership and aggregate partner excess business interest income.** | | | | |
| 13. Divide line 11 by the line 12 total column amount. (If the total column equals zero, enter -0-) | % | % | % | .00% |
| 14. Multiply line 13 by the line 12 total column amount ……………… | | | | 0. |
| 15. Subtract line 14 from line 11. (If zero or less, enter -0-) ………… | | | | 0. |
| **Step 5: Remaining business interest expense determination.** | | | | |
| 16. Divide line 12 by the line 12 total column amount. (If the total column equals zero, enter -0-) | % | % | % | 100.00% |
| 17. Multiply line 16 by the line 11 total column amount ……………… | | | | 0. |
| 18. Subtract line 17 from line 12. (If zero or less, enter -0-) ………… | | | | 1,134. |
| **Step 6: Determination of final allocable ATI.** | | | | |
| 19. If line 8 is greater than or equal to $0, enter the amount from line 8. Otherwise, enter -0- | 0. | 0. | 0. | 238,416. |
| 20. If line 8 is less than $0, enter the absolute value of line 8. Otherwise, enter -0- | 0. | 0. | 0. | 0. |
| 21. Divide line 19 by the line 19 total column amount. (If the total column equals zero, enter -0-) | % | % | % | 100.00% |
| 22. Multiply line 21 by the line 20 total column amount ……………… | | | | 0. |
| 23. Subtract line 22 from line 19. (If zero or less, enter -0-) ………… | | | | 238,416. |
| **Step 7: Partner - level comparison of 30% of ATI and remaining business interest expense.** | | | | |
| 24. Multiply line 23 by 30% (0.30) | | | | 71,525. |
| 25. Subtract line 18 from line 24. (If zero or less, enter -0-) ………… | | | | 70,391. |
| 26. Subtract line 24 from line 18. (If zero or less, enter -0-) ………… | | | | 0. |

**Determination of Each Partner's Relevant
Section 163(j) Items - Worksheet A - Continued**  *Keep for Your Records*

| | Partner 1 | Partner 2 | Partner 3 | Total |
|---|---|---|---|---|
| **Step 8: Partner priority right to ATI capacity excess determination.** | | | | |
| **27a.** Is the line 5 total column amount greater than zero?   Yes [X] No | | | | |
| **27b.** Is the line 20 total column amount greater than zero?   Yes [X] No | | | | |
| **27c.** Is the line 26 total column amount greater than zero?   Yes [X] No | | | | |
| **27d.** Are lines 27(a), 27(b), and 27(c) all "Yes"? ......   Yes [X] No | | | | |
| **28.** If line 27d is "No," enter the amount from line 25. Otherwise, complete Worksheet B ................................ | | | | 70,391. |
| **29.** If line 27d is "No," enter the amount from line 26. Otherwise, complete Worksheet B  ............................ | | | | 0. |
| **30.** If line 27d is "No," enter -0-. Otherwise, complete Worksheet B | | | | 0. |
| **Step 9: Matching partnership and aggregate partner excess taxable income.** | | | | |
| **31.** Divide line 28 by the line 28 total column amount. (If the total column equals zero, enter -0-.) | % | % | % | 100.00% |
| **32.** Multiply line 31 by the line 29 total column amount  .............. | | | | 0. |
| **33.** Subtract line 32 from line 28. (If zero or less, enter -0-.) | | | | 70,391. |
| **Step 10: Match partnership and aggregate partner excess business interest expense.** | | | | |
| **34.** Divide line 29 by the line 29 total column amount. (If the total column equals zero, enter -0-.) | % | % | % | .00% |
| **35.** Multiply line 34 by the line 28 total column amount  .............. | | | | 0. |
| **36.** If line 30 is greater than zero, enter the amount from line 30. Otherwise, subtract line 35 from line 29. (If zero or less, enter -0-.) ... | | | | 0. |
| **Step 11: Final section 163(j) excess item and deductible business interest expense allocation.** | | | | |
| **37.** Partner's deductible business interest expense. Subtract line 36 from line 10 ...................................... | | | | 1,134. |
| **38.** Partner's excess business interest expense. Enter the amount from line 36 ........................................ | | | | 0. |
| **39.** Partner's excess taxable income. Multiply line 33 by (10/3) | | | | 234,637. |
| **40.** Partner's excess business interest income. Enter the amount from line 15  ........................................ | | | | 0. |

**Determination of Each Partner's Relevant**
**Section 163(j) Items-Worksheet A**
*Keep for Your Records*

| Before you begin: | ✓ Complete Form 8990 before beginning this worksheet. |
| | ✓ This worksheet provides space for up to three partners. If there are more than three partners, use more than one worksheet. The total column should reconcile to amounts for all partners. |

| | Partner 1 | Partner 2 | Partner 3 | Total |
|---|---|---|---|---|
| **Step 1: Partnership - level calculation required by section 163(j)(4)(A).** | | | | |
| 1. Partnership's Adjusted Taxable Income (ATI) (Form 8990, line 22) | | | | 238,416. |
| 2. Partnership's business interest income (Form 8990, line 25) ... | | | | 0. |
| 3. Partnership's business interest expense (Form 8990, subtract line 4 from line 5) ............. | | | | 1,134. |
| 4. Partnership's deductible business interest expense (Form 8990, subtract line 4 from line 30) ......... | | | | 1,134. |
| 5. Partnership's excess business interest expense (Form 8990, line 32) ... | | | | 0. |
| 6. Partnership's excess taxable income (Form 8990, line 36) ..... | | | | 234,636. |
| 7. Partnership's excess business interest income (Form 8990, line 37) ... | | | | 0. |
| **Step 2: Determine each partner's relevant section 163(j) items.** | | | | |
| 8. Partner's allocable ATI. See instructions ............................ | 0. | 0. | 0. | 238,416. |
| 9. Partner's allocable business interest income. See instructions ... | 0. | 0. | 0. | 0. |
| 10. Partner's allocable business interest expense. See instructions | 0. | 0. | 0. | 1,134. |
| **Step 3: Partner - level comparison of business interest income and business interest expense.** | | | | |
| 11. Subtract line 10 from line 9. (If zero or less, enter -0-) ............. | 0. | 0. | 0. | 0. |
| 12. Subtract line 9 from line 10. (If zero or less, enter -0-) .............. | 0. | 0. | 0. | 1,134. |
| **Step 4: Matching partnership and aggregate partner excess business interest income.** | | | | |
| 13. Divide line 11 by the line 11 total column amount. (If the total column equals zero, enter -0-) ..... | % | % | % | .00% |
| 14. Multiply line 13 by the line 12 total column amount ................. | | | | 0. |
| 15. Subtract line 14 from line 11. (If zero or less, enter -0-) ........ | | | | 0. |
| **Step 5: Remaining business interest expense determination.** | | | | |
| 16. Divide line 12 by the line 12 total column amount. (If the total column equals zero, enter -0-) ..... | % | % | % | 100.00% |
| 17. Multiply line 16 by the line 11 total column amount ................. | | | | 0. |
| 18. Subtract line 17 from line 12. (If zero or less, enter -0-) ........ | | | | 1,134. |
| **Step 6: Determination of final allocable ATI.** | | | | |
| 19. If line 8 is greater than or equal to $0, enter the amount from line 8. Otherwise, enter -0- | 0. | 0. | 0. | 238,416. |
| 20. If line 8 is less than $0, enter the absolute value of line 8. Otherwise, enter -0- | 0. | 0. | 0. | 0. |
| 21. Divide line 19 by the line 19 total column amount. (If the total column equals zero, enter -0-) | % | % | % | 100.00% |
| 22. Multiply line 21 by the line 20 total column amount ................. | | | | 0. |
| 23. Subtract line 22 from line 19. (If zero or less, enter -0-) ........ | | | | 238,416. |
| **Step 7: Partner - level comparison of 30% of ATI and remaining business interest expense.** | | | | |
| 24. Multiply line 23 by 30% (0.30) | | | | 71,525. |
| 25. Subtract line 18 from line 24. (If zero or less, enter -0-) | | | | 70,391. |
| 26. Subtract line 24 from line 18. (If zero or less, enter -0-) ............ | | | | 0. |

**Determination of Each Partner's Relevant**
**Section 163(j) Items - Worksheet A - Continued**          *Keep for Your Records*

| | Partner 1 | Partner 2 | Partner 3 | Total |
|---|---|---|---|---|
| **Step 8: Partner priority right to ATI capacity excess determination.** | | | | |
| **27a.** Is the line 5 total column amount greater than zero?  ☐ Yes ☒ No | | | | |
| **27b.** Is the line 20 total column amount greater than zero?  ☐ Yes ☒ No | | | | |
| **27c.** Is the line 26 total column amount greater than zero?  ☐ Yes ☒ No | | | | |
| **27d.** Are lines 27(a), 27(b), and 27(c) all "Yes"? ......  ☐ Yes ☒ No | | | | |
| **28.** If line 27d is "No," enter the amount from line 25. Otherwise, complete Worksheet B .................................. | | | | 70,391. |
| **29.** If line 27d is "No," enter the amount from line 26. Otherwise, complete Worksheet B  .................................. | | | | 0. |
| **30.** If line 27d is "No," enter -0-. Otherwise, complete Worksheet B .................................. | | | | 0. |
| **Step 9: Matching partnership and aggregate partner excess taxable income.** | | | | |
| **31.** Divide line 28 by the line 28 total column amount. (If the total column equals zero, enter -0-.) | % | % | % | 100.00% |
| **32.** Multiply line 31 by the line 29 total column amount ............... | | | | 0. |
| **33.** Subtract line 32 from line 28. (If zero or less, enter -0-.) | | | | 70,391. |
| **Step 10: Match partnership and aggregate partner excess business interest expense.** | | | | |
| **34.** Divide line 29 by the line 29 total column amount. (If the total column equals zero, enter -0-.) | % | % | % | .00% |
| **35.** Multiply line 34 by the line 28 total column amount ............... | | | | 0. |
| **36.** If line 30 is greater than zero, enter the amount from line 30. Otherwise, subtract line 35 from line 29. (If zero or less, enter -0-.) ... | | | | 0. |
| **Step 11: Final section 163(j) excess item and deductible business interest expense allocation.** | | | | |
| **37.** Partner's deductible business interest expense. Subtract line 36 from line 10 .................................. | | | | 1,134. |
| **38.** Partner's excess business interest expense. Enter the amount from line 36 .................................. | | | | 0. |
| **39.** Partner's excess taxable income. Multiply line 33 by (10/3) | | | | 234,637. |
| **40.** Partner's excess business interest income. Enter the amount from line 15 .................................. | | | | 0. |

**Determination of Each Partner's Relevant**
**Section 163(j) Items-Worksheet A**                                                      *Keep for Your Records*

| | | | | |
|---|---|---|---|---|
| **Before you begin:** ✓ Complete Form 8990 before beginning this worksheet. | | | | |
| ✓ This worksheet provides space for up to three partners. If there are more than three partners, use more than one worksheet. The total column should reconcile to amounts for all partners. | | | | |

| | Partner 1 | Partner 2 | Partner 3 | Total |
|---|---|---|---|---|
| **Step 1: Partnership - level calculation required by section 163(j)(4)(A).** | | | | |
| 1. Partnership's Adjusted Taxable Income (ATI) (Form 8990, line 22) | | | | 238,416. |
| 2. Partnership's business interest income (Form 8990, line 25) ... | | | | 0. |
| 3. Partnership's business interest expense (Form 8990, subtract line 4 from line 5) ............... | | | | 1,134. |
| 4. Partnership's deductible business interest expense (Form 8990, subtract line 4 from line 30) ...... | | | | 1,134. |
| 5. Partnership's excess business interest expense (Form 8990, line 32) ... | | | | 0. |
| 6. Partnership's excess taxable income (Form 8990, line 36) ..... | | | | 234,636. |
| 7. Partnership's excess business interest income (Form 8990, line 37) ... | | | | 0. |
| **Step 2: Determine each partner's relevant section 163(j) items.** | | | | |
| 8. Partner's allocable ATI. See instructions ........................... | 0. | 0. | 0. | 238,416. |
| 9. Partner's allocable business interest income. See instructions ... | 0. | 0. | 0. | 0. |
| 10. Partner's allocable business interest expense. See instructions | 0. | 0. | 0. | 1,134. |
| **Step 3: Partner - level comparison of business interest income and business interest expense.** | | | | |
| 11. Subtract line 10 from line 9. (If zero or less, enter -0-) ........... | 0. | 0. | 0. | 0. |
| 12. Subtract line 9 from line 10. (If zero or less, enter -0-) .............. | 0. | 0. | 0. | 1,134. |
| **Step 4: Matching partnership and aggregate partner excess business interest income.** | | | | |
| 13. Divide line 11 by the line 11 total column amount. (If the total column equals zero, enter -0-) | % | % | % | .00% |
| 14. Multiply line 13 by the line 12 total column amount ................. | | | | 0. |
| 15. Subtract line 14 from line 11. (If zero or less, enter -0-) | | | | 0. |
| **Step 5: Remaining business interest expense determination.** | | | | |
| 16. Divide line 12 by the line 12 total column amount. (If the total column equals zero, enter -0-) | % | % | % | 100.00% |
| 17. Multiply line 16 by the line 11 total column amount ................. | | | | 0. |
| 18. Subtract line 17 from line 12. (If zero or less, enter -0-) ........... | | | | 1,134. |
| **Step 6: Determination of final allocable ATI.** | | | | |
| 19. If line 8 is greater than or equal to $0, enter the amount from line 8. Otherwise, enter -0- | 0. | 0. | 0. | 238,416. |
| 20. If line 8 is less than $0, enter the absolute value of line 8. Otherwise, enter -0- | 0. | 0. | 0. | 0. |
| 21. Divide line 19 by the line 19 total column amount. (If the total column equals zero, enter -0-) | % | % | % | 100.00% |
| 22. Multiply line 21 by the line 20 total column amount ................. | | | | 0. |
| 23. Subtract line 22 from line 19. (If zero or less, enter -0-) ........... | | | | 238,416. |
| **Step 7: Partner - level comparison of 30% of ATI and remaining business interest expense.** | | | | |
| 24. Multiply line 23 by 30% (0.30) | | | | 71,525. |
| 25. Subtract line 18 from line 24. (If zero or less, enter -0-) | | | | 70,391. |
| 26. Subtract line 24 from line 18. (If zero or less, enter -0-) ............ | | | | 0. |

**Determination of Each Partner's Relevant
Section 163(j) Items - Worksheet A - Continued**     *Keep for Your Records*

| | | Partner 1 | Partner 2 | Partner 3 | Total |
|---|---|---|---|---|---|
| **Step 8: Partner priority right to ATI capacity excess determination.** | | | | | |
| **27a.** | Is the line 5 total column amount greater than zero? ___ Yes [X] No | | | | |
| **27b.** | Is the line 20 total column amount greater than zero? ___ Yes [X] No | | | | |
| **27c.** | Is the line 26 total column amount greater than zero? ___ Yes [X] No | | | | |
| **27d.** | Are lines 27(a), 27(b), and 27(c) all "Yes"? ...... ___ Yes [X] No | | | | |
| **28.** | If line 27d is "No," enter the amount from line 25. Otherwise, complete Worksheet B ............................ | | | | 70,391. |
| **29.** | If line 27d is "No," enter the amount from line 26. Otherwise, complete Worksheet B ............................ | | | | 0. |
| **30.** | If line 27d is "No," enter -0-. Otherwise, complete Worksheet B | | | | 0. |
| **Step 9: Matching partnership and aggregate partner excess taxable income.** | | | | | |
| **31.** | Divide line 28 by the line 28 total column amount. (If the total column equals zero, enter -0-.) | % | % | % | 100.00% |
| **32.** | Multiply line 31 by the line 29 total column amount .............. | | | | 0. |
| **33.** | Subtract line 32 from line 28. (If zero or less, enter -0-.) | | | | 70,391. |
| **Step 10: Match partnership and aggregate partner excess business interest expense.** | | | | | |
| **34.** | Divide line 29 by the line 29 total column amount. (If the total column equals zero, enter -0-.) | % | % | % | .00% |
| **35.** | Multiply line 34 by the line 28 total column amount .............. | | | | 0. |
| **36.** | If line 30 is greater than zero, enter the amount from line 30. Otherwise, subtract line 35 from line 29. (If zero or less, enter -0-.) ... | | | | 0. |
| **Step 11: Final section 163(j) excess item and deductible business interest expense allocation.** | | | | | |
| **37.** | Partner's deductible business interest expense. Subtract line 36 from line 10 ............ | | | | 1,134. |
| **38.** | Partner's excess business interest expense. Enter the amount from line 36 ............ | | | | 0. |
| **39.** | Partner's excess taxable income. Multiply line 33 by (10/3) ... | | | | 234,637. |
| **40.** | Partner's excess business interest income. Enter the amount from line 15 ............ | | | | 0. |

**Determination of Each Partner's Relevant
Section 163(j) Items-Worksheet A**

*Keep for Your Records*

| Before you begin: | ✓ Complete Form 8990 before beginning this worksheet. |
|---|---|
| | ✓ This worksheet provides space for up to three partners. If there are more than three partners, use more than one worksheet. The total column should reconcile to amounts for all partners. |

| | Partner 1 | Partner 2 | Partner 3 | Total |
|---|---|---|---|---|
| **Step 1: Partnership - level calculation required by section 163(j)(4)(A).** | | | | |
| **1.** Partnership's Adjusted Taxable Income (ATI) (Form 8990, line 22) | | | | 238,416. |
| **2.** Partnership's business interest income (Form 8990, line 25) ... | | | | 0. |
| **3.** Partnership's business interest expense (Form 8990, subtract line 4 from line 5) | | | | 1,134. |
| **4.** Partnership's deductible business interest expense (Form 8990, subtract line 4 from line 30) | | | | 1,134. |
| **5.** Partnership's excess business interest expense (Form 8990, line 32) | | | | 0. |
| **6.** Partnership's excess taxable income (Form 8990, line 36) ..... | | | | 234,636. |
| **7.** Partnership's excess business interest income (Form 8990, line 37) | | | | 0. |
| **Step 2: Determine each partner's relevant section 163(j) items.** | | | | |
| **8.** Partner's allocable ATI. See instructions ............................. | 0. | 238,416. | 0. | 238,416. |
| **9.** Partner's allocable business interest income. See instructions | 0. | 0. | 0. | 0. |
| **10.** Partner's allocable business interest expense. See instructions | 0. | 1,134. | 0. | 1,134. |
| **Step 3: Partner - level comparison of business interest income and business interest expense.** | | | | |
| **11.** Subtract line 10 from line 9. (If zero or less, enter -0-.) ......... | 0. | 0. | 0. | 0. |
| **12.** Subtract line 9 from line 10. (If zero or less, enter -0-.) ......... | 0. | 1,134. | 0. | 1,134. |
| **Step 4: Matching partnership and aggregate partner excess business interest income.** | | | | |
| **13.** Divide line 11 by the line 11 total column amount. (If the total column equals zero, enter -0-.) | % | % | % | .00% |
| **14.** Multiply line 13 by the line 12 total column amount ................. | | | | 0. |
| **15.** Subtract line 14 from line 11. (If zero or less, enter -0-.) | | | | 0. |
| **Step 5: Remaining business interest expense determination.** | | | | |
| **16.** Divide line 12 by the line 12 total column amount. (If the total column equals zero, enter -0-.) | % | 100.00% | % | 100.00% |
| **17.** Multiply line 16 by the line 11 total column amount ................. | | | | 0. |
| **18.** Subtract line 17 from line 12. (If zero or less, enter -0-.) ......... | | 1,134. | | 1,134. |
| **Step 6: Determination of final allocable ATI.** | | | | |
| **19.** If line 8 is greater than or equal to $0, enter the amount from line 8. Otherwise, enter -0- | 0. | 238,416. | 0. | 238,416. |
| **20.** If line 8 is less than $0, enter the absolute value of line 8. Otherwise, enter -0- | 0. | 0. | 0. | 0. |
| **21.** Divide line 19 by the line 19 total column amount. (If the total column equals zero, enter -0-.) | % | 100.00% | % | 100.00% |
| **22.** Multiply line 21 by the line 20 total column amount ................. | | | | 0. |
| **23.** Subtract line 22 from line 19. (If zero or less, enter -0-.) ......... | | 238,416. | | 238,416. |
| **Step 7: Partner - level comparison of 30% of ATI and remaining business interest expense.** | | | | |
| **24.** Multiply line 23 by 30% (0.30) | | 71,525. | | 71,525. |
| **25.** Subtract line 18 from line 24. (If zero or less, enter -0-.) | | 70,391. | | 70,391. |
| **26.** Subtract line 24 from line 18. (If zero or less, enter -0-.) ............ | | | | 0. |

**Determination of Each Partner's Relevant
Section 163(j) Items - Worksheet A - Continued**    *Keep for Your Records*

| | Partner 1 | Partner 2 | Partner 3 | Total |
|---|---|---|---|---|
| **Step 8: Partner priority right to ATI capacity excess determination.** | | | | |
| **27a.** Is the line 5 total column amount greater than zero? ☐ Yes ☒ No | | | | |
| **27b.** Is the line 20 total column amount greater than zero? ☐ Yes ☒ No | | | | |
| **27c.** Is line 26 total column amount greater than zero? ☐ Yes ☒ No | | | | |
| **27d.** Are lines 27(a), 27(b), and 27(c) all "Yes"? ...... ☐ Yes ☒ No | | | | |
| **28.** If line 27d is "No," enter the amount from line 25. Otherwise, complete Worksheet B .................................. | | 70,391. | | 70,391. |
| **29.** If line 27d is "No," enter the amount from line 26. Otherwise, complete Worksheet B ................................ | | | | 0. |
| **30.** If line 27d is "No," enter -0-. Otherwise, complete Worksheet B | | | | 0. |
| **Step 9: Matching partnership and aggregate partner excess taxable income.** | | | | |
| **31.** Divide line 28 by the line 28 total column amount. (If the total column equals zero, enter -0-.) | % | 100.00% | % | 100.00% |
| **32.** Multiply line 31 by the line 29 total column amount .............. | | | | 0. |
| **33.** Subtract line 32 from line 28. (If zero or less, enter -0-.) ........ | | 70,391. | | 70,391. |
| **Step 10: Match partnership and aggregate partner excess business interest expense.** | | | | |
| **34.** Divide line 29 by the line 29 total column amount. (If the total column equals zero, enter -0-.) | % | % | % | .00% |
| **35.** Multiply line 34 by the line 28 total column amount .............. | | | | 0. |
| **36.** If line 30 is greater than zero, enter the amount from line 30. Otherwise, subtract line 35 from line 29. (If zero or less, enter -0-.) ... | | | | 0. |
| **Step 11: Final section 163(j) excess item and deductible business interest expense allocation.** | | | | |
| **37.** Partner's deductible business interest expense. Subtract line 36 from line 10 .................................. | | 1,134. | | 1,134. |
| **38.** Partner's excess business interest expense. Enter the amount from line 36 ................................ | | | | 0. |
| **39.** Partner's excess taxable income. Multiply line 33 by (10/3) ... | | 234,637. | | 234,637. |
| **40.** Partner's excess business interest income. Enter the amount from line 15 ................................ | | | | 0. |

## Worksheet for Figuring Net Earnings (Loss) From Self-Employment

| Name of partnership | | | | Employer identification number |
|---|---|---|---|---|
| **TRB ARLINGTON, LLC** | | | | 45-1955956 |

| | | | | | |
|---|---|---|---|---|---|
| **1 a** Ordinary income (loss) (Schedule K, line 1) | 1a | 226,087. | | | |
| **b** Net income (loss) from **CERTAIN** rental real estate activities | 1b | | | | |
| **c** Net income (loss) from other rental activities (Schedule K, line 3c) | 1c | | | | |
| **d** Net loss from Form 4797, Part II, line 17, included on line 1a above. Enter as a positive amount | 1d | | | | |
| **e** Other additions | 1e | | | | |
| **f** Combine lines 1a through 1e | 1f | 226,087. | | | |
| **2 a** Net gain from Form 4797, Part II, line 17, included on line 1a above | 2a | | | | |
| **b** Other subtractions | 2b | | | | |
| **c** Add lines 2a and 2b | 2c | | | | |
| **3 a** Subtract line 2c from line 1f. If line 1f is a loss, increase the loss on line 1f by the amount on line 2c | 3a | 226,087. | | | |
| **b** Part of line 3a allocated to limited partners, estates, trusts, corporations, exempt organizations, and IRAs | 3b | | | | |
| **c** Subtract line 3b from line 3a | | | | 3c | 226,087. |
| **4 a** Guaranteed payments to partners (Schedule K, line 4a) derived from a trade or business as defined in section 1402(c) | 4a | | | | |
| **b** Part of line 4a allocated to individual limited partners for **other than** services and to estates, trusts, corporations, exempt organizations, and IRAs | 4b | | | | |
| **c** Subtract line 4b from line 4a | | | | 4c | |
| **5** Net earnings (loss) from self-employment. Combine lines 3c and 4c. Enter here and on Schedule K, line 14a | | | | 5 | 226,087. |

# Qualified Business Income (Section 199A)

TRB ARLINGTON, LLC                                                                                    45-1955956

| SSTB | PTP | Description | EIN | Ordinary Business Income (Loss) | Rental Income (Loss) | Royalty Income (Loss) | Section 1231 Gain (Loss) | Other Income (Loss) | Section 179 Deduction |
|------|-----|-------------|-----|-------------------------------|--------------------|---------------------|------------------------|-------------------|---------------------|
|  |  |  |  | 226,087. |  |  |  |  |  |
|  |  | RENTAL |  |  | 1,010. |  |  |  |  |
|  |  | TOTAL |  | 226,087. | 1,010. |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |

| SSTB | PTP | Description | Charitable Contributions | Other Deductions | W-2 Wages | Unadjusted Basis of Assets | Cooperative | | Reserved |
|------|-----|-------------|------------------------|------------------|-----------|--------------------------|-----------------------------|--------|----------|
|  |  |  |  |  |  |  | Qualified Business Income | W-2 Wages |  |
|  |  |  |  |  | 497,876. | 658,839. |  |  |  |
|  |  | RENTAL |  |  |  |  |  |  |  |
|  |  | TOTAL |  |  | 497,876. | 658,839. |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |

Qualified REIT dividends ........................................................ _____

22.13

914821 12-19-19

**Worksheet for Adjusted Current Earnings Adjustments**

| Name of partnership | Employer identification number |
|---|---|
| TRB ARLINGTON, LLC | 45-1955956 |

**1.** Additions to AMTI:

   **a.** Depreciation recomputed for AMT purposes ................................................. 8,245.

   **b.** Tax-exempt interest income ..............................................................................

   **c.** Amortization of IRC 173 ....................................................................................

   **d.** Depletion for post-1989 properties ...................................................................

   **e.** Intangible drilling costs deducted from AMTI ..................................................

   **f.** Total additions to AMTI ..................................................................................... 8,245.

**2.** Deductions:

   **a.** Depreciation recomputed for ACE purposes .................................................. 8,245.

   **b.** Depletion recomputed for ACE purposes ........................................................

   **c.** ACE intangible drilling costs .............................................................................

   **d.** Total deductions ................................................................................................ 8,245.

**3.** Other adjustments:

   **a.** Basis adjustments from sales or exchanges ....................................................

   **b.** Other adjustments .............................................................................................

   **c.** Total other adjustments .....................................................................................

**4.** Total adjustments to AMTI for ACE calculation. Combine lines 1f, 2d and 3c ................. 0.

Section 1.263(a)-1(f) De Minimis Safe Harbor Election

TRB Arlington, LLC
5601 SEARS STREET SUITE B
Dallas, TX  75206

Employer Identification Number:  45-1955956

For the Year Ending December 31, 2019

TRB Arlington, LLC is making the de minimis safe harbor election
under Reg. Sec. 1.263(a)-1(f).

TRB ARLINGTON, LLC                                                    45-1955956

---

| FORM 1065 | TAX EXPENSE | STATEMENT   1 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| LIQUOR TAX | 7,695. |
| PAYROLL TAXES | 40,070. |
| TAXES AND LICENSES EXPENSE | 6,006. |
| TOTAL TO FORM 1065, LINE 14 | 53,771. |

---

| FORM 1065 | OTHER DEDUCTIONS | STATEMENT   2 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| 100% DEDUCTIBLE MEALS & ENTERTAINMENT | 10,923. |
| ADVERTISING | 3,501. |
| AMORTIZATION EXPENSE | 1,940. |
| BANK CHARGES | 32,356. |
| DUES AND SUBSCRIPTIONS | 6,293. |
| INSURANCE | 22,616. |
| LEASE EQUIPMENT | 13,022. |
| MANAGEMENT FEE | 63,250. |
| MISCELLANEOUS EXPENSE | 12,733. |
| OFFICE SUPPLIES | 858. |
| OUTSIDE SERVICE | 8,717. |
| PROFESSIONAL FEES | 14,642. |
| RECRUITING EXPENSES | 786. |
| SECURITY EXPENSE | 1,057. |
| TRAINING | 202. |
| UTILITIES AND TELEPHONE | 46,288. |
| TOTAL TO FORM 1065, LINE 20 | 239,184. |

---

| SCHEDULE K | NET INCOME (LOSS) FROM OTHER RENTAL ACTIVITIES | STATEMENT   3 |
|---|---|---|

| DESCRIPTION | INCOME | EXPENSES | NET AMOUNT |
|---|---|---|---|
|  | 1,010. | 0. | 1,010. |
| TOTALS TO SCHEDULE K, LINE 3 | 1,010. | 0. | 1,010. |

17490317 132085 38-03373.000   2019.03011 TRB ARLINGTON, LLC          38-030Z1

TRB ARLINGTON, LLC                                                      45-1955956

---

SCHEDULE K                    OTHER CREDITS                    STATEMENT    4

---

| DESCRIPTION | AMOUNT |
|---|---|
| WORK OPPORTUNITY CREDIT | 2,362. |
| CREDIT FOR SOC. SEC. AND MEDICARE TAXES PAID | 7,664. |
| TOTAL TO SCHEDULE K, LINE 15F | 10,026. |

---

SCHEDULE K                 NONDEDUCTIBLE EXPENSE                STATEMENT    5

---

| DESCRIPTION | AMOUNT |
|---|---|
| TAX DEDUCTION ADJUSTMENT FOR FORM 8846 | 7,664. |
| WAGE DEDUCTION ADJUSTMENT FOR EMPLOYMENT CREDIT | 2,362. |
| TOTAL TO SCHEDULE K, LINE 18C | 10,026. |

---

SCHEDULE K                     OTHER ITEMS                     STATEMENT    6

---

| DESCRIPTION | AMOUNT |
|---|---|
| EXCESS TAXABLE INCOME | 234,636. |
| SECTION 199A - ORDINARY INCOME (LOSS) | 226,087. |
| SECTION 199A - RENTAL INCOME (LOSS) | 1,010. |
| SECTION 199A W-2 WAGES | 497,876. |
| SECTION 199A UNADJUSTED BASIS OF ASSETS | 658,839. |

---

SCHEDULE L                 OTHER CURRENT ASSETS                STATEMENT    7

---

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| DSR VISA/MC CLEARING ACCOUNT | 21,717. | 0. |
| PREPAID EXPENSES | 954. | 3,567. |
| TOTAL TO SCHEDULE L, LINE 6 | 22,671. | 3,567. |

TRB ARLINGTON, LLC                                                    45-1955956

---

| SCHEDULE L | OTHER ASSETS | STATEMENT 8 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| DUE TO/FROM BRAIN STORM SHELTER | 2,854. | 0. |
| DUE TO/FROM COWBOY CHOW ROANOAKE | 7,500. | 7,642. |
| DUE TO/FROM TRB IP HOLDINGS | 0. | 15,576. |
| DUE TO/FROM TRB LEWISVILLE | 3,319. | 0. |
| DUE TO/FROM TRUCK YARD HOUSTON EADO | 4,601. | 0. |
| TOTAL TO SCHEDULE L, LINE 13 | 18,274. | 23,218. |

---

| SCHEDULE L | OTHER CURRENT LIABILITIES | STATEMENT 9 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| ACCRUED EXPENSES | 37,598. | 27,651. |
| ACCRUED PAYROLL | 1,224. | 1,799. |
| CREDIT CARD PAYABLE | -10. | 7,683. |
| CREDIT CARD PROCESSING FEE PAYABLE | 2,777. | 0. |
| DISTRIBUTION PAYABLE | 0. | 36,750. |
| GIFT CERTIFICATES OUTSTANDING | 4,455. | 4,828. |
| NET PAYROLL CHECKS PAYABLE | 2,081. | 0. |
| PAYROLL LIABILITIES | 14,335. | 0. |
| SALES TAX PAYABLE | 11,942. | 8,842. |
| TABC TAX PAYABLE | 706. | 521. |
| TOTAL TO SCHEDULE L, LINE 17 | 75,108. | 88,074. |

---

| SCHEDULE L | OTHER LIABILITIES | STATEMENT 10 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| DUE TO/FROM BRAIN STORM SHELTER | 0. | 7,676. |
| DUE TO/FROM GRANDMARC AUSTIN | 2,660. | 0. |
| DUE TO/FROM TRB HOLDINGS | 5,260. | 0. |
| LEASE LIABILITY | 16,033. | 5,612. |
| TOTAL TO SCHEDULE L, LINE 20 | 23,953. | 13,288. |

TRB ARLINGTON, LLC                                            45-1955956

---

FORM 1065                    PARTNERS' CAPITAL ACCOUNT SUMMARY              STATEMENT   11

---

| PARTNER NUMBER | BEGINNING CAPITAL | CAPITAL CONTRIBUTED | SCHEDULE M-2 LNS 3, 4 & 7 | WITH-DRAWALS | ENDING CAPITAL |
|---|---|---|---|---|---|
| 2 | 5,946. | | 1,038. | 3,750. | 3,234. |
| 3 | 5,949. | | 1,038. | 3,750. | 3,237. |
| 4 | 5,949. | | 1,038. | 3,750. | 3,237. |
| 5 | 5,949. | | 1,038. | 3,750. | 3,237. |
| 6 | 5,946. | | 1,038. | 3,750. | 3,234. |
| 8 | 5,946. | | 1,038. | 3,750. | 3,234. |
| 9 | 5,952. | | 1,038. | 3,750. | 3,240. |
| 11 | 5,949. | | 1,038. | 3,750. | 3,237. |
| 12 | 5,948. | | 1,038. | 3,750. | 3,236. |
| 13 | 5,947. | | 1,038. | 3,750. | 3,235. |
| 14 | 5,948. | | 1,038. | 3,750. | 3,236. |
| 15 | 47,584. | | 8,301. | 30,000. | 25,885. |
| 16 | 5,945. | | 1,038. | 3,750. | 3,233. |
| 17 | -85,697. | | 232,614. | 183,750. | -36,833. |
| 18 | 5,949. | | 1,038. | 3,750. | 3,237. |
| TOTAL | 39,210. | | 254,409. | 262,500. | 31,119. |

TRB ARLINGTON, LLC                                                           45-1955956

SCHEDULE M-2              OTHER INCREASES              STATEMENT 12

| DESCRIPTION | AMOUNT |
|---|---|
| PRIOR PERIOD ADJUSTMENT - NO TAX IMPACT | 72,637. |
| TOTAL TO SCHEDULE M-2, LINE 4 | 72,637. |

TRB ARLINGTON, LLC                                                              45-1955956

_____                                                              _____

═══════════════════════════════════════════════════════════════════════════════════════

            ELECTRONIC FILING GENERAL NOTES AND EXPLANATIONS STATEMENT   13

═══════════════════════════════════════════════════════════════════════════════════════


GENERAL NOTE

FORM, LINE AND/OR INSTRUCTION REFERENCE FOR GENERAL NOTE OR ELECTION
FORM 8275

REGULATION REFERENCE FOR GENERAL NOTE OR ELECTION


DESCRIPTION FOR GENERAL NOTE OR ELECTION


EXPLANATION
THE TAXPAYER IS PRESENTLY USING AN IMPERMISSIBLE METHOD OF ACCOUNTING FOR
SECTION 263A (UNICAP).  SPECIFICALLY, THE TAXPAYER HAS NOT ADOPTED THE
REGULATIONS PUBLISHED ON NOVEMBER 19, 2018 APPLICABLE FOR TAXABLE YEARS
BEGINNING ON OR AFTER NOVEMBER 20, 2018 (TD 9843). THE TAXPAYER HAS APPLIED
ITS PRESENT TREATMENT CONSISTENTLY FOR TWO OR MORE CONSECUTIVE TAXABLE
YEARS AND HAS THUS ESTABLISHED A METHOD OF ACCOUNTING PURSUANT TO SECTION
446 AND REV. RUL. 90-38, WHICH MAY ONLY BE CHANGED WITH IRS CONSENT.  UNTIL
THE TAXPAYER REQUESTS CONSENT TO CHANGE ITS METHOD OF ACCOUNTING, THE
TAXPAYER MUST CONTINUE TO USE THE IMPERMISSIBLE METHOD OF ACCOUNTING.
THEREFORE, THERE IS REASONABLE BASIS FOR THE CONTINUED USE OF THE PRESENT
IMPERMISSIBLE METHOD.

TRB ARLINGTON, LLC                                                45-1955956

---

| GROSS RENTAL INCOME | STATEMENT   14 |
|---|---|

PROPERTY:
LOCATION:

| DESCRIPTION | AMOUNT |
|---|---|
| OTHER RENTAL INCOME | 1,010. |
| TOTAL TO RENTAL SCHEDULE, LINE 2 | 1,010. |

---

| FORM 1125-A | OTHER COSTS | STATEMENT   15 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| SUPPLIES | 81,239. |
| TOTAL TO LINE 5 | 81,239. |

---

| SCHEDULE M-3 | OTHER INCOME (LOSS) ITEMS WITH DIFFERENCES | STATEMENT   16 |
|---|---|---|

| DESCRIPTION | INCOME (LOSS) PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | INCOME (LOSS) PER TAX RETURN |
|---|---|---|---|---|
| SALES | 1,580,654. | 2,884. | 0. | 1,583,538. |
| TOTAL TO M-3, PART II, LINE 22 | 1,580,654. | 2,884. | 0. | 1,583,538. |

---

| FORM 8916-A | OTHER ITEMS WITH DIFFERENCES | STATEMENT   17 |
|---|---|---|

| DESCRIPTION | PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | PER TAX RETURN |
|---|---|---|---|---|
| CREDIT ADJUSTMENT | 0. | 0. | -10,026. | -10,026. |
| TOTAL TO LINE 6 | 0. | 0. | -10,026. | -10,026. |

651119

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2019**
For calendar year 2019, or tax year

beginning _____ ending _____

□ Final K-1   □ Amended K-1   OMB No. 1545-0123

**Partner's Share of Income, Deductions, Credits, etc.**

▶ See separate instructions.

## Part III Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | |
|---|---|
| **1** Ordinary business income (loss) | **15** Credits |
| 0. | |
| **2** Net rental real estate income (loss) | **16** Foreign transactions |
| **3** Other net rental income (loss) | |
| **4a** Guaranteed payments for services | |
| **4b** Guaranteed payments for capital | |
| **4c** Total guaranteed payments | **17** Alternative min tax (AMT) items |
| **5** Interest income | |
| **6a** Ordinary dividends | **18** Tax-exempt income and nondeductible expenses |
| **6b** Qualified dividends | |
| **6c** Dividend equivalents | |
| **7** Royalties | **19** Distributions |
| | A   3,750. |
| **8** Net short-term capital gain (loss) | **20** Other information |
| **9a** Net long-term capital gain (loss) | |
| **9b** Collectibles (28%) gain (loss) | |
| **9c** Unrecaptured section 1250 gain | |
| **10** Net section 1231 gain (loss) | |
| **11** Other income (loss) | |
| **12** Section 179 deduction | |
| **13** Other deductions | |
| **14** Self-employment earnings (loss) | |
| A   0. | |

**21** □ More than one activity for at-risk purposes*
**22** □ More than one activity for passive activity purposes*
*See attached statement for additional information.

## Part I Information About the Partnership

**A** Partnership's employer identification number
45-1955956

**B** Partnership's name, address, city, state, and ZIP code

TRB ARLINGTON, LLC
5601 SEARS STREET SUITE B
DALLAS, TX  75206

**C** IRS Center where partnership filed return ▶
E-FILE

**D** □ Check if this is a publicly traded partnership (PTP)

## Part II Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See inst.)
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

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

GARY ASH
5605 FM 423 STE 500 PMB 121
FRISCO, TX  75034

**G** □ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   □ Foreign partner

**H2** □ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here □

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 0.0000000% | 0.0000000% |
| Loss | 0.0000000% | 0.0000000% |
| Capital | 4.7611281% | 4.7611281% |

Check if decrease is due to sale or exchange of partnership interest ........ □

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 0. | $ 0. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

□ Check this box if Item K includes liability amounts from lower tier partnerships.

**L** **Partner's Capital Account Analysis**
SEE STATEMENT

| | |
|---|---|
| Beginning capital account | $ 5,946. |
| Capital contributed during the year | $ 0. |
| Current year net income (loss) | $ 0. |
| Other increase (decrease) (attach explanation) | $ 1,038. |
| Withdrawals & distributions | $( 3,750.) |
| Ending capital account | $ 3,234. |

**M** Did the partner contribute property with a built-in gain or loss?
□ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning ......... $
Ending ......... $

For IRS Use Only

911261 12-30-19   LHA   **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2019**

2

TRB ARLINGTON, LLC                                                        45-1955956

---

SCHEDULE K-1              CURRENT YEAR NET INCOME (LOSS) AND
                            OTHER INCREASES(DECREASES)

---

| DESCRIPTION | AMOUNT | TOTALS |
|-------------|--------|--------|
| PRIOR PERIOD ADJUSTMENT - NO TAX IMPACT | | 1,038. |
| TOTAL OTHER INCREASES OR DECREASES | | 1,038. |

---

SCHEDULE K-1           ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

---

GAAP

PARTNER NUMBER 2

651119

| Schedule K-1 (Form 1065) | **2019** | |
|---|---|---|
| Department of the Treasury Internal Revenue Service | For calendar year 2019, or tax year | |

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123

beginning _____   ending _____

## Partner's Share of Income, Deductions, Credits, etc.
▶ See separate instructions.

### Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items

### Part I   Information About the Partnership

**A** Partnership's employer identification number
45-1955956

**B** Partnership's name, address, city, state, and ZIP code

TRB ARLINGTON, LLC
5601 SEARS STREET SUITE B
DALLAS, TX  75206

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See inst.)
27-3951989

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

GARDEVIANCE, LLC
1700 PACIFIC AVE, SUITE 4710
DALLAS, TX  75201

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____   Name _____

**I1** What type of entity is this partner?   PARTNERSHIP

**I2** ☐ If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 0.0000000% | 0.0000000% |
| Loss | 0.0000000% | 0.0000000% |
| Capital | 4.7619436% | 4.7619436% |

☐ Check if decrease is due to sale or exchange of partnership interest

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 0. | $ 0. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L** Partner's Capital Account Analysis
SEE STATEMENT

| | |
|---|---|
| Beginning capital account | $ 5,949. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ 0. |
| Other increase (decrease) (attach explanation) | $ 1,038. |
| Withdrawals & distributions | $( 3,750.) |
| Ending capital account | $ 3,237. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning _____ $
Ending _____ $

| Field | Value |
|---|---|
| 1 Ordinary business income (loss) | 0. |
| 2 Net rental real estate income (loss) | |
| 3 Other net rental income (loss) | |
| 4a Guaranteed payments for services | |
| 4b Guaranteed payments for capital | |
| 4c Total guaranteed payments | |
| 5 Interest income | |
| 6a Ordinary dividends | |
| 6b Qualified dividends | |
| 6c Dividend equivalents | |
| 7 Royalties | |
| 8 Net short-term capital gain (loss) | |
| 9a Net long-term capital gain (loss) | |
| 9b Collectibles (28%) gain (loss) | |
| 9c Unrecaptured section 1250 gain | |
| 10 Net section 1231 gain (loss) | |
| 11 Other income (loss) | |
| 12 Section 179 deduction | |
| 13 Other deductions | |
| 14 Self-employment earnings (loss)  A | 0. |
| 15 Credits | |
| 16 Foreign transactions | |
| 17 Alternative min tax (AMT) items | |
| 18 Tax-exempt income and nondeductible expenses | |
| 19 Distributions  A | 3,750. |
| 20 Other information | |
| 21 ☐ More than one activity for at-risk purposes* | |
| 22 ☐ More than one activity for passive activity purposes* | |

*See attached statement for additional information.

For IRS Use Only

911261  12-30-19   LHA   For Paperwork Reduction Act Notice, see Instructions for Form 1065.   www.irs.gov/Form1065   Schedule K-1 (Form 1065) 2019

3

TRB ARLINGTON, LLC                                                    45-1955956

---

SCHEDULE K-1             CURRENT YEAR NET INCOME (LOSS) AND
                           OTHER INCREASES(DECREASES)

---

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| PRIOR PERIOD ADJUSTMENT - NO TAX IMPACT | | 1,038. |
| TOTAL OTHER INCREASES OR DECREASES | | 1,038. |

---

SCHEDULE K-1        ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

---

GAAP


PARTNER NUMBER 3

651119

**Schedule K-1
(Form 1065)**

Department of the Treasury
Internal Revenue Service

**2019**

For calendar year 2019, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions,
Credits, etc.**      ▶ **See separate instructions.**

| ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0123 |

**Part III   Partner's Share of Current Year Income,
Deductions, Credits, and Other Items**

| | | |
|---|---|---|
| **1** Ordinary business income (loss) | | **15** Credits |
| | 0. | |
| **2** Net rental real estate income (loss) | | **16** Foreign transactions |
| **3** Other net rental income (loss) | | |
| **4a** Guaranteed payments for services | | |
| **4b** Guaranteed payments for capital | | |
| **4c** Total guaranteed payments | | **17** Alternative min tax (AMT) items |
| **5** Interest income | | |
| **6a** Ordinary dividends | | |
| **6b** Qualified dividends | | **18** Tax-exempt income and nondeductible expenses |
| **6c** Dividend equivalents | | |
| **7** Royalties | | **19** Distributions |
| | | A          3,750. |
| **8** Net short-term capital gain (loss) | | |
| **9a** Net long-term capital gain (loss) | | **20** Other information |
| **9b** Collectibles (28%) gain (loss) | | |
| **9c** Unrecaptured section 1250 gain | | |
| **10** Net section 1231 gain (loss) | | |
| **11** Other income (loss) | | |
| **12** Section 179 deduction | | |
| **13** Other deductions | | |
| **14** Self-employment earnings (loss) | | |
| A          0. | | |

**Part I   Information About the Partnership**

**A** Partnership's employer identification number
45-1955956

**B** Partnership's name, address, city, state, and ZIP code

TRB ARLINGTON, LLC
5601 SEARS STREET SUITE B
DALLAS, TX  75206

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II   Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See inst.)
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

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

MARIA GUEMEZ
111 DORSETT DR.
IRVING, TX  75063

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner      ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN _____ Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 0.0000000% | 0.0000000% |
| Loss | 0.0000000% | 0.0000000% |
| Capital | 4.7611281% | 4.7611281% |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $  0. | $  0. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $  0. | $  0. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L**      **Partner's Capital Account Analysis**
SEE STATEMENT

| | |
|---|---|
| Beginning capital account | $          5,949. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $          0. |
| Other increase (decrease) (attach explanation) | $          1,038. |
| Withdrawals & distributions | $(          3,750.) |
| Ending capital account | $          3,237. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning _____ $ _____
Ending _____ $ _____

**21** ☐ More than one activity for at-risk purposes*
**22** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

911261  12-30-19   LHA   **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2019**

4

TRB ARLINGTON, LLC                                                      45-1955956

SCHEDULE K-1            CURRENT YEAR NET INCOME (LOSS) AND
                            OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| PRIOR PERIOD ADJUSTMENT - NO TAX IMPACT | | 1,038. |
| TOTAL OTHER INCREASES OR DECREASES | | 1,038. |

SCHEDULE K-1          ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

 GAAP

PARTNER NUMBER 4

651119

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2019**

For calendar year 2019, or tax year

| Final K-1 | | Amended K-1 | OMB No. 1545-0123 |

beginning _____  ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

▶ **See separate instructions.**

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |

| Part I | Information About the Partnership |

**A** Partnership's employer identification number
45-1955956

**B** Partnership's name, address, city, state, and ZIP code

TRB ARLINGTON, LLC
5601 SEARS STREET SUITE B
DALLAS, TX 75206

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See inst.)
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

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

QUINCY HART
1504 MOUNTAIN LAUREL LN.
DESOTO, TX 75115

**G** ☐ General partner or LLC member-manager  ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner  ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner? INDIVIDUAL

**I2** ☐ If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here

**J** Partner's share of profit, loss, and capital:

|  | Beginning | Ending |
|---|---|---|
| Profit | 0.0000000% | 0.0000000% |
| Loss | 0.0000000% | 0.0000000% |
| Capital | 4.7643902% | 4.7643902% |

☐ Check if decrease is due to sale or exchange of partnership interest

**K** Partner's share of liabilities:

|  | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 0. | $ 0. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L** Partner's Capital Account Analysis
SEE STATEMENT

| Beginning capital account | $ 5,949. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ 0. |
| Other increase (decrease) (attach explanation) | $ 1,038. |
| Withdrawals & distributions | $( 3,750.) |
| Ending capital account | $ 3,237. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes  ☒ No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning _____ $
Ending _____ $

| 1 | Ordinary business income (loss) | 0. |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4a | Guaranteed payments for services | |
| 4b | Guaranteed payments for capital | |
| 4c | Total guaranteed payments | |
| 5 | Interest income | |
| 6a | Ordinary dividends | |
| 6b | Qualified dividends | |
| 6c | Dividend equivalents | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | |
| 9a | Net long-term capital gain (loss) | |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | |
| 11 | Other income (loss) | |
| 12 | Section 179 deduction | |
| 13 | Other deductions | |
| 14 | Self-employment earnings (loss) A | 0. |

| 15 | Credits |
| 16 | Foreign transactions |
| 17 | Alternative min tax (AMT) items |
| 18 | Tax-exempt income and nondeductible expenses |
| 19 | Distributions A | 3,750. |
| 20 | Other information |

**21** ☐ More than one activity for at-risk purposes*
**22** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

911261 12-30-19 LHA For Paperwork Reduction Act Notice, see Instructions for Form 1065. www.irs.gov/Form1065 Schedule K-1 (Form 1065) 2019

5

TRB ARLINGTON, LLC                                                          45-1955956

---

SCHEDULE K-1              CURRENT YEAR NET INCOME (LOSS) AND
                            OTHER INCREASES(DECREASES)

---

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| PRIOR PERIOD ADJUSTMENT - NO TAX IMPACT | | 1,038. |
| TOTAL OTHER INCREASES OR DECREASES | | 1,038. |

---

SCHEDULE K-1         ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

---

GAAP

PARTNER NUMBER 5

651119

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2019**
For calendar year 2019, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.** ▶ **See separate instructions.**

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

## Part I  Information About the Partnership

**A** Partnership's employer identification number
45-1955956

**B** Partnership's name, address, city, state, and ZIP code

TRB ARLINGTON, LLC
5601 SEARS STREET SUITE B
DALLAS, TX  75206

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II  Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See inst.)
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

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

JIM HAZARD
6275 MARTEL AVE
DALLAS, TX  75214

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____  Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** ☐ If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 0.0000000% | 0.0000000% |
| Loss | 0.0000000% | 0.0000000% |
| Capital | 4.7603125% | 4.7603125% |

☐ Check if decrease is due to sale or exchange of partnership interest

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 0. | $ 0. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

## L  Partner's Capital Account Analysis
SEE STATEMENT

| | |
|---|---|
| Beginning capital account | $ 5,946. |
| Capital contributed during the year | $ 0. |
| Current year net income (loss) | $ 0. |
| Other increase (decrease) (attach explanation) | $ 1,038. |
| Withdrawals & distributions | $( 3,750.) |
| Ending capital account | $ 3,234. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning _____ $ _____
Ending _____ $ _____

| 1 Ordinary business income (loss) | 0. | 15 Credits |
|---|---|---|
| 2 Net rental real estate income (loss) | | 16 Foreign transactions |
| 3 Other net rental income (loss) | | |
| 4a Guaranteed payments for services | | |
| 4b Guaranteed payments for capital | | |
| 4c Total guaranteed payments | | 17 Alternative min tax (AMT) items |
| 5 Interest income | | |
| 6a Ordinary dividends | | |
| 6b Qualified dividends | | 18 Tax-exempt income and nondeductible expenses |
| 6c Dividend equivalents | | |
| 7 Royalties | | 19 Distributions |
| 8 Net short-term capital gain (loss) | | A  3,750. |
| 9a Net long-term capital gain (loss) | | 20 Other information |
| 9b Collectibles (28%) gain (loss) | | |
| 9c Unrecaptured section 1250 gain | | |
| 10 Net section 1231 gain (loss) | | |
| 11 Other income (loss) | | |
| 12 Section 179 deduction | | |
| 13 Other deductions | | |
| 14 Self-employment earnings (loss) | A  0. | |

**21** ☐ More than one activity for at-risk purposes*
**22** ☐ More than one activity for passive activity purposes*

*See attached statement for additional information.

For IRS Use Only

911261  12-30-19   LHA  **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2019**

6

TRB ARLINGTON, LLC                                                          45-1955956

---

SCHEDULE K-1            CURRENT YEAR NET INCOME (LOSS) AND
                           OTHER INCREASES(DECREASES)

---

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| PRIOR PERIOD ADJUSTMENT - NO TAX IMPACT | | 1,038. |
| TOTAL OTHER INCREASES OR DECREASES | | 1,038. |

---

SCHEDULE K-1            ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

---

GAAP

PARTNER NUMBER  6

651119

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2019**
For calendar year 2019, or tax year

beginning _____  ending _____

**Partner's Share of Income, Deductions, Credits, etc.** ▶ **See separate instructions.**

□ Final K-1    □ Amended K-1    OMB No. 1545-0123

## Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | |
|---|---|
| 1 Ordinary business income (loss) 0. | 15 Credits |
| 2 Net rental real estate income (loss) | 16 Foreign transactions |
| 3 Other net rental income (loss) | |
| 4a Guaranteed payments for services | |
| 4b Guaranteed payments for capital | |
| 4c Total guaranteed payments | 17 Alternative min tax (AMT) items |
| 5 Interest income | |
| 6a Ordinary dividends | |
| 6b Qualified dividends | 18 Tax-exempt income and nondeductible expenses |
| 6c Dividend equivalents | |
| 7 Royalties | 19 Distributions  A  3,750. |
| 8 Net short-term capital gain (loss) | 20 Other information |
| 9a Net long-term capital gain (loss) | |
| 9b Collectibles (28%) gain (loss) | |
| 9c Unrecaptured section 1250 gain | |
| 10 Net section 1231 gain (loss) | |
| 11 Other income (loss) | |
| 12 Section 179 deduction | |
| 13 Other deductions | |
| 14 Self-employment earnings (loss)  A  0. | |
| | 21 □ More than one activity for at-risk purposes* |
| | 22 □ More than one activity for passive activity purposes* |
| | *See attached statement for additional information. |

### Part I  Information About the Partnership

**A** Partnership's employer identification number
45-1955956

**B** Partnership's name, address, city, state, and ZIP code

TRB ARLINGTON, LLC
5601 SEARS STREET SUITE B
DALLAS, TX  75206

**C** IRS Center where partnership filed return ▶
E-FILE

**D** □ Check if this is a publicly traded partnership (PTP)

### Part II  Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See inst.)
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

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

MICHAEL KRUG
1201 PRAIRIE DR.
ALGONQUIN, IL  60102

**G** □ General partner or LLC member-manager    [X] Limited partner or other LLC member

**H1** [X] Domestic partner    □ Foreign partner

**H2** □ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____  Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** □ If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 0.0000000% | 0.0000000% |
| Loss | 0.0000000% | 0.0000000% |
| Capital | 4.7603125% | 4.7603125% |

□ Check if decrease is due to sale or exchange of partnership interest

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 0. | $ 0. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

□ Check this box if Item K includes liability amounts from lower tier partnerships.

**L**  **Partner's Capital Account Analysis**
SEE STATEMENT

| | |
|---|---|
| Beginning capital account | $ 5,946. |
| Capital contributed during the year | $ 0. |
| Current year net income (loss) | $ 0. |
| Other increase (decrease) (attach explanation) | $ 1,038. |
| Withdrawals & distributions | $( 3,750.) |
| Ending capital account | $ 3,234. |

**M** Did the partner contribute property with a built-in gain or loss?
□ Yes  [X] No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning _____ $
Ending _____ $

For IRS Use Only

911261  12-30-19  LHA  **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**  www.irs.gov/Form1065  **Schedule K-1 (Form 1065) 2019**

8

TRB ARLINGTON, LLC                                                        45-1955956

SCHEDULE K-1          CURRENT YEAR NET INCOME (LOSS) AND
                         OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| PRIOR PERIOD ADJUSTMENT - NO TAX IMPACT | | 1,038. |
| TOTAL OTHER INCREASES OR DECREASES | | 1,038. |

SCHEDULE K-1          ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

GAAP

PARTNER NUMBER 8

651119

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2019**
For calendar year 2019, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**   ▶ **See separate instructions.**

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| | | | |
|---|---|---|---|
| **1** Ordinary business income (loss) <br> 0. | **15** Credits | | |
| **2** Net rental real estate income (loss) | **16** Foreign transactions | | |
| **3** Other net rental income (loss) | | | |
| **4a** Guaranteed payments for services | | | |
| **4b** Guaranteed payments for capital | | | |
| **4c** Total guaranteed payments | **17** Alternative min tax (AMT) items | | |
| **5** Interest income | | | |
| **6a** Ordinary dividends | | | |
| **6b** Qualified dividends | **18** Tax-exempt income and nondeductible expenses | | |
| **6c** Dividend equivalents | | | |
| **7** Royalties | **19** Distributions <br> A        3,750. | | |
| **8** Net short-term capital gain (loss) | **20** Other information | | |
| **9a** Net long-term capital gain (loss) | | | |
| **9b** Collectibles (28%) gain (loss) | | | |
| **9c** Unrecaptured section 1250 gain | | | |
| **10** Net section 1231 gain (loss) | | | |
| **11** Other income (loss) | | | |
| **12** Section 179 deduction | | | |
| **13** Other deductions | | | |
| **14** Self-employment earnings (loss) <br> A        0. | | | |

**Part I    Information About the Partnership**

**A** Partnership's employer identification number
45-1955956

**B** Partnership's name, address, city, state, and ZIP code

TRB ARLINGTON, LLC
5601 SEARS STREET SUITE B
DALLAS, TX  75206

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II    Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See inst.)
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

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

ROBERTO MORENO
806 WINFLO DR. #5
AUSTIN, TX  78703

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN _____ Name _____

**I1** What type of entity is this partner?   INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 0.0000000% | 0.0000000% |
| Loss | 0.0000000% | 0.0000000% |
| Capital | 4.7652058% | 4.7652058% |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $        0. | $        0. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $        0. | $        0. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L    Partner's Capital Account Analysis**
SEE STATEMENT

| | | |
|---|---|---|
| Beginning capital account | $ | 5,952. |
| Capital contributed during the year | $ | 0. |
| Current year net income (loss) | $ | 0. |
| Other increase (decrease) (attach explanation) | $ | 1,038. |
| Withdrawals & distributions | $( | 3,750.) |
| Ending capital account | $ | 3,240. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes    ☒ No  If "Yes," attach statement. See instructions.

**N    Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning _____ $ _____
Ending _____ $ _____

**21** ☐ More than one activity for at-risk purposes*
**22** ☐ More than one activity for passive activity purposes*

*See attached statement for additional information.

For IRS Use Only

911261  12-30-19   LHA   **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**   www.irs.gov/Form1065      **Schedule K-1 (Form 1065) 2019**

9

TRB ARLINGTON, LLC                                                    45-1955956

SCHEDULE K-1          CURRENT YEAR NET INCOME (LOSS) AND
                         OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| PRIOR PERIOD ADJUSTMENT - NO TAX IMPACT | | 1,038. |
| TOTAL OTHER INCREASES OR DECREASES | | 1,038. |

SCHEDULE K-1          ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

GAAP

PARTNER NUMBER 9

651119

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2019**
For calendar year 2019, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**    ▶ **See separate instructions.**

| ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0123 |
|---|---|---|

**Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| | |
|---|---|
| 1 Ordinary business income (loss)  0. | 15 Credits |
| 2 Net rental real estate income (loss) | |
| 3 Other net rental income (loss) | 16 Foreign transactions |
| 4a Guaranteed payments for services | |
| 4b Guaranteed payments for capital | |
| 4c Total guaranteed payments | 17 Alternative min tax (AMT) items |
| 5 Interest income | |
| 6a Ordinary dividends | |
| 6b Qualified dividends | 18 Tax-exempt income and nondeductible expenses |
| 6c Dividend equivalents | |
| 7 Royalties | 19 Distributions  A  3,750. |
| 8 Net short-term capital gain (loss) | |
| 9a Net long-term capital gain (loss) | 20 Other information |
| 9b Collectibles (28%) gain (loss) | |
| 9c Unrecaptured section 1250 gain | |
| 10 Net section 1231 gain (loss) | |
| 11 Other income (loss) | |
| 12 Section 179 deduction | |
| 13 Other deductions | |
| 14 Self-employment earnings (loss)  A  0. | |

21 ☐ More than one activity for at-risk purposes*
22 ☐ More than one activity for passive activity purposes*

*See attached statement for additional information.

**Part I  Information About the Partnership**

**A** Partnership's employer identification number
45-1955956

**B** Partnership's name, address, city, state, and ZIP code
TRB ARLINGTON, LLC
5601 SEARS STREET SUITE B
DALLAS, TX  75206

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II  Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See inst.)
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

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

J.J. PLEDGER
6710 DALHART LN
DALLAS, TX  75214

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

| TIN | | Name | |
|---|---|---|---|

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here  ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 0.0000000% | 0.0000000% |
| Loss | 0.0000000% | 0.0000000% |
| Capital | 4.7619436% | 4.7619436% |

Check if decrease is due to sale or exchange of partnership interest ................ ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $  0. | $  0. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $  0. | $  0. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L**  **Partner's Capital Account Analysis**
SEE STATEMENT

| | |
|---|---|
| Beginning capital account | $  5,949. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $  0. |
| Other increase (decrease) (attach explanation) | $  1,038. |
| Withdrawals & distributions | $( 3,750.) |
| Ending capital account | $  3,237. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes    ☒ No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ................ $
Ending ................ $

For IRS Use Only

TRB ARLINGTON, LLC                                                                45-1955956

---

SCHEDULE K-1            CURRENT YEAR NET INCOME (LOSS) AND
                          OTHER INCREASES(DECREASES)

---

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| PRIOR PERIOD ADJUSTMENT - NO TAX IMPACT | | 1,038. |
| TOTAL OTHER INCREASES OR DECREASES | | 1,038. |

---

SCHEDULE K-1            ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

---

GAAP

PARTNER NUMBER 11

651119

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2019**
For calendar year 2019, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions,
Credits, etc.** ▶ **See separate instructions.**

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

| Part III | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| | |
|---|---|
| 1 Ordinary business income (loss) 0. | 15 Credits |
| 2 Net rental real estate income (loss) | |
| 3 Other net rental income (loss) | 16 Foreign transactions |
| 4a Guaranteed payments for services | |
| 4b Guaranteed payments for capital | |
| 4c Total guaranteed payments | 17 Alternative min tax (AMT) items |
| 5 Interest income | |
| 6a Ordinary dividends | |
| 6b Qualified dividends | 18 Tax-exempt income and nondeductible expenses |
| 6c Dividend equivalents | |
| 7 Royalties | 19 Distributions  A  3,750. |
| 8 Net short-term capital gain (loss) | 20 Other information |
| 9a Net long-term capital gain (loss) | |
| 9b Collectibles (28%) gain (loss) | |
| 9c Unrecaptured section 1250 gain | |
| 10 Net section 1231 gain (loss) | |
| 11 Other income (loss) | |
| 12 Section 179 deduction | |
| 13 Other deductions | |
| 14 Self-employment earnings (loss)  A  0. | |

**Part I    Information About the Partnership**

**A** Partnership's employer identification number
45-1955956

**B** Partnership's name, address, city, state, and ZIP code

TRB ARLINGTON, LLC
5601 SEARS STREET SUITE B
DALLAS, TX   75206

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II    Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See inst.)
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

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.
THE DOUGLAS S RING & KIMBERLY K
RING REVOCABLE TRUST ORIGINALLY DTD
4648 PONY COURT
CARROLLTON, TX   75010

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  TRUST

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 0.0000000% | 0.0000000% |
| Loss | 0.0000000% | 0.0000000% |
| Capital | 4.7619436% | 4.7619436% |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 0. | $ 0. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L** **Partner's Capital Account Analysis**
SEE STATEMENT

| | |
|---|---|
| Beginning capital account | $ 5,948. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ 0. |
| Other increase (decrease) (attach explanation) | $ 1,038. |
| Withdrawals & distributions | $( 3,750.) |
| Ending capital account | $ 3,236. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes    ☒ No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning _____
Ending _____

21 ☐ More than one activity for at-risk purposes*
22 ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

911261  12-30-19   LHA   **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2019**

12

TRB ARLINGTON, LLC                                                          45-1955956

---

SCHEDULE K-1              CURRENT YEAR NET INCOME (LOSS) AND
                             OTHER INCREASES(DECREASES)

---

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| PRIOR PERIOD ADJUSTMENT - NO TAX IMPACT | | 1,038. |
| TOTAL OTHER INCREASES OR DECREASES | | 1,038. |

---

SCHEDULE K-1          ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

---

GAAP

PARTNER NUMBER 12

651119

| **Schedule K-1**<br>**(Form 1065)**<br>Department of the Treasury<br>Internal Revenue Service | **2019**<br>For calendar year 2019, or tax year | ☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123 |

**Part III**   **Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.** ▶ **See separate instructions.**

| 1 Ordinary business income (loss) | 15 Credits |
|---|---|
| 0. | |

**Part I**   **Information About the Partnership**

**A** Partnership's employer identification number
45-1955956

**B** Partnership's name, address, city, state, and ZIP code

TRB ARLINGTON, LLC
5601 SEARS STREET SUITE B
DALLAS, TX 75206

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

| 2 Net rental real estate income (loss) | |
|---|---|
| | **16** Foreign transactions |
| 3 Other net rental income (loss) | |
| 4a Guaranteed payments for services | |
| 4b Guaranteed payments for capital | |
| 4c Total guaranteed payments | **17** Alternative min tax (AMT) items |
| 5 Interest income | |
| 6a Ordinary dividends | |
| 6b Qualified dividends | **18** Tax-exempt income and nondeductible expenses |

**Part II**   **Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See inst.)
27-0245382

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

TALUJU PROPERTIES
C/O BRAD RISPONE
13734 LEXHHAM GARDEN AVE.
BATON ROUGE, LA 70810

| 6c Dividend equivalents | |
|---|---|
| 7 Royalties | **19** Distributions |
| | A      3,750. |

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN _____ Name _____

**I1** What type of entity is this partner?   LLC

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here .......... ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 0.0000000% | 0.0000000% |
| Loss | 0.0000000% | 0.0000000% |
| Capital | 4.7611281% | 4.7611281% |

Check if decrease is due to sale or exchange of partnership interest .......... ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $   0. | $   0. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $   0. | $   0. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

| 8 Net short-term capital gain (loss) | |
|---|---|
| | **20** Other information |
| 9a Net long-term capital gain (loss) | |
| 9b Collectibles (28%) gain (loss) | |
| 9c Unrecaptured section 1250 gain | |
| 10 Net section 1231 gain (loss) | |
| 11 Other income (loss) | |
| 12 Section 179 deduction | |
| 13 Other deductions | |

**L**    **Partner's Capital Account Analysis**
SEE STATEMENT

| | |
|---|---|
| Beginning capital account | $   5,947. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $   0. |
| Other increase (decrease) (attach explanation) | $   1,038. |
| Withdrawals & distributions | $(   3,750.) |
| Ending capital account | $   3,235. |

| 14 Self-employment earnings (loss) | |
|---|---|
| | |

| 21 | ☐ More than one activity for at-risk purposes* |
|---|---|
| 22 | ☐ More than one activity for passive activity purposes* |

*See attached statement for additional information.

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes    ☒ No   If "Yes," attach statement. See instructions.

**N** **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning _____ $ _____
Ending _____ $ _____

For IRS Use Only

911261 12-30-19   LHA   **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2019**

13

TRB ARLINGTON, LLC                                                         45-1955956

SCHEDULE K-1            CURRENT YEAR NET INCOME (LOSS) AND
                           OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| PRIOR PERIOD ADJUSTMENT - NO TAX IMPACT | | 1,038. |
| TOTAL OTHER INCREASES OR DECREASES | | 1,038. |

SCHEDULE K-1         ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

GAAP

PARTNER NUMBER 13

651119

# Schedule K-1
## (Form 1065)

Department of the Treasury
Internal Revenue Service

**2019**

For calendar year 2019, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**   ▶ **See separate instructions.**

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| # | | |
|---|---|---|
| 1 | Ordinary business income (loss) | 0. |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4a | Guaranteed payments for services | |
| 4b | Guaranteed payments for capital | |
| 4c | Total guaranteed payments | |
| 5 | Interest income | |
| 6a | Ordinary dividends | |
| 6b | Qualified dividends | |
| 6c | Dividend equivalents | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | |
| 9a | Net long-term capital gain (loss) | |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | |
| 11 | Other income (loss) | |
| 12 | Section 179 deduction | |
| 13 | Other deductions | |
| 14 | Self-employment earnings (loss) A | 0. |

| # | |
|---|---|
| 15 | Credits |
| 16 | Foreign transactions |
| 17 | Alternative min tax (AMT) items |
| 18 | Tax-exempt income and nondeductible expenses |
| 19 | Distributions   A   3,750. |
| 20 | Other information |

21 ☐ More than one activity for at-risk purposes*
22 ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

## Part I  Information About the Partnership

**A** Partnership's employer identification number
45-1955956

**B** Partnership's name, address, city, state, and ZIP code

TRB ARLINGTON, LLC
5601 SEARS STREET SUITE B
DALLAS, TX  75206

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II  Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See inst.)
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

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

PHILLIP WETZEL
8228 KILLDEER CIRCLE
FT. WORTH, TX  76108

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 0.0000000% | 0.0000000% |
| Loss | 0.0000000% | 0.0000000% |
| Capital | 4.7619436% | 4.7619436% |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 0. | $ 0. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L**  **Partner's Capital Account Analysis**
SEE STATEMENT

| | |
|---|---|
| Beginning capital account | $ 5,948. |
| Capital contributed during the year | $ 0. |
| Current year net income (loss) | $ 0. |
| Other increase (decrease) (attach explanation) | $ 1,038. |
| Withdrawals & distributions | $( 3,750.) |
| Ending capital account | $ 3,236. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes  ☒ No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning _____ $ _____
Ending _____ $ _____

For IRS Use Only

911261 12-30-19  LHA  **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2019**

14

TRB ARLINGTON, LLC                                                      45-1955956

---

SCHEDULE K-1          CURRENT YEAR NET INCOME (LOSS) AND
                          OTHER INCREASES(DECREASES)

---

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| PRIOR PERIOD ADJUSTMENT - NO TAX IMPACT | | 1,038. |
| TOTAL OTHER INCREASES OR DECREASES | | 1,038. |

---

SCHEDULE K-1          ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

---

GAAP

PARTNER NUMBER 14

651119

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2019**
For calendar year 2019, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions,
Credits, etc.** ▶ **See separate instructions.**

☐ Final K-1  ☐ Amended K-1   OMB No. 1545-0123

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| **1** Ordinary business income (loss) | 0. | **15** Credits | |
| **2** Net rental real estate income (loss) | | **16** Foreign transactions | |
| **3** Other net rental income (loss) | | | |
| **4a** Guaranteed payments for services | | | |
| **4b** Guaranteed payments for capital | | | |
| **4c** Total guaranteed payments | | **17** Alternative min tax (AMT) items | |
| **5** Interest income | | | |
| **6a** Ordinary dividends | | | |
| **6b** Qualified dividends | | **18** Tax-exempt income and nondeductible expenses | |
| **6c** Dividend equivalents | | | |
| **7** Royalties | | **19** Distributions | |
| | | A | 30,000. |
| **8** Net short-term capital gain (loss) | | **20** Other information | |
| **9a** Net long-term capital gain (loss) | | | |
| **9b** Collectibles (28%) gain (loss) | | | |
| **9c** Unrecaptured section 1250 gain | | | |
| **10** Net section 1231 gain (loss) | | | |
| **11** Other income (loss) | | | |
| **12** Section 179 deduction | | | |
| **13** Other deductions | | | |
| **14** Self-employment earnings (loss) A | 0. | | |

**Part I  Information About the Partnership**

**A** Partnership's employer identification number
45-1955956

**B** Partnership's name, address, city, state, and ZIP code

TRB ARLINGTON, LLC
5601 SEARS STREET SUITE B
DALLAS, TX  75206

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II  Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See inst.)
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

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

UMAR YAZDANI
2800 LOCH HAVEN DR.
PLANO, TX  75023

**G** ☐ General partner or LLC member-manager  ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner  ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner? INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 0.0000000% | 0.0000000% |
| Loss | 0.0000000% | 0.0000000% |
| Capital | 38.0947332% | 38.0947331% |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse $ | 0. | $ 0. |
| Qualified nonrecourse financing $ | | $ |
| Recourse $ | 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L  Partner's Capital Account Analysis**
SEE STATEMENT

| | |
|---|---|
| Beginning capital account | $ 47,584. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ 0. |
| Other increase (decrease) (attach explanation) | $ 8,301. |
| Withdrawals & distributions | $( 30,000.) |
| Ending capital account | $ 25,885. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes  ☒ No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning _____ $
Ending _____ $

**21** ☐ More than one activity for at-risk purposes*
**22** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

TRB ARLINGTON, LLC                                                    45-1955956

SCHEDULE K-1              CURRENT YEAR NET INCOME (LOSS) AND
                             OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| PRIOR PERIOD ADJUSTMENT - NO TAX IMPACT | | 8,301. |
| TOTAL OTHER INCREASES OR DECREASES | | 8,301. |

SCHEDULE K-1          ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

GAAP

PARTNER NUMBER 15

651119

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2019**
For calendar year 2019, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**
▶ **See separate instructions.**

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| # | Item | # | Item |
|---|---|---|---|
| 1 | Ordinary business income (loss) 0. | 15 | Credits |
| 2 | Net rental real estate income (loss) | 16 | Foreign transactions |
| 3 | Other net rental income (loss) | | |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | | |
| 4c | Total guaranteed payments | 17 | Alternative min tax (AMT) items |
| 5 | Interest income | | |
| 6a | Ordinary dividends | 18 | Tax-exempt income and nondeductible expenses |
| 6b | Qualified dividends | | |
| 6c | Dividend equivalents | 19 | Distributions |
| 7 | Royalties | A | 3,750. |
| 8 | Net short-term capital gain (loss) | 20 | Other information |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | | |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | | |
| 13 | Other deductions | | |
| 14 | Self-employment earnings (loss) A 0. | | |
| | | 21 | ☐ More than one activity for at-risk purposes* |
| | | 22 | ☐ More than one activity for passive activity purposes* |

*See attached statement for additional information.

## Part I  Information About the Partnership

**A** Partnership's employer identification number
45-1955956

**B** Partnership's name, address, city, state, and ZIP code

TRB ARLINGTON, LLC
5601 SEARS STREET SUITE B
DALLAS, TX  75206

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II  Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See inst.)
80-0891194

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

E & J PARTNERSHIP
1212 YELLOWSTONE
CARROLLTON, TX  75006

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  PARTNERSHIP

**I2** ☐ If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 0.0000000% | 0.0000000% |
| Loss | 0.0000000% | 0.0000000% |
| Capital | 4.7603125% | 4.7603125% |

☐ Check if decrease is due to sale or exchange of partnership interest

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 0. | $ 0. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L**  **Partner's Capital Account Analysis**
SEE STATEMENT

| | |
|---|---|
| Beginning capital account | $ 5,945. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ 0. |
| Other increase (decrease) (attach explanation) | $ 1,038. |
| Withdrawals & distributions | $( 3,750.) |
| Ending capital account | $ 3,233. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes    ☒ No  If "Yes," attach statement. See instructions.

**N**  **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning _____ $ _____
Ending _____ $ _____

For IRS Use Only

911261 12-30-19  LHA  **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2019**

16

TRB ARLINGTON, LLC                                                        45-1955956

SCHEDULE K-1              CURRENT YEAR NET INCOME (LOSS) AND
                            OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| PRIOR PERIOD ADJUSTMENT - NO TAX IMPACT | | 1,038. |
| TOTAL OTHER INCREASES OR DECREASES | | 1,038. |

SCHEDULE K-1          ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

GAAP

PARTNER NUMBER 16

651119

**Schedule K-1
(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2019**

For calendar year 2019, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions,
Credits, etc.** ▶ **See separate instructions.**

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

**Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| | | |
|---|---|---|
| **1** Ordinary business income (loss) 226,087. | **15** Credits J 2,362. |
| **2** Net rental real estate income (loss) | N 7,664. |
| **3** Other net rental income (loss) 1,010. | **16** Foreign transactions |
| **4a** Guaranteed payments for services | |
| **4b** Guaranteed payments for capital | |
| **4c** Total guaranteed payments | **17** Alternative min tax (AMT) items |
| **5** Interest income | |
| **6a** Ordinary dividends | **18** Tax-exempt income and nondeductible expenses |
| **6b** Qualified dividends | C* STMT |
| **6c** Dividend equivalents | **19** Distributions A 183,750. |
| **7** Royalties | |
| **8** Net short-term capital gain (loss) | **20** Other information Z * STMT |
| **9a** Net long-term capital gain (loss) | AE * 234,636. |
| **9b** Collectibles (28%) gain (loss) | AH * STMT |
| **9c** Unrecaptured section 1250 gain | |
| **10** Net section 1231 gain (loss) | |
| **11** Other income (loss) | |
| **12** Section 179 deduction | |
| **13** Other deductions | |
| **14** Self-employment earnings (loss) A 226,087. C 775,218. | **21** ☐ More than one activity for at-risk purposes* **22** ☐ More than one activity for passive activity purposes* *See attached statement for additional information. |

**Part I  Information About the Partnership**

**A** Partnership's employer identification number
45-1955956

**B** Partnership's name, address, city, state, and ZIP code

TRB ARLINGTON, LLC
5601 SEARS STREET SUITE B
DALLAS, TX  75206

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II  Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See inst.)
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

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

JASON BOSO
5339 BONITA AVE
DALLAS, TX  75206

**G** ☒ General partner or LLC member-manager    ☐ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☒ If the partner is a disregarded entity (DE), enter the partner's:
TIN 46-5478832  Name MR. RIGHT HOLDINGS

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here  ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 100.0000000% | 100.0000000% |
| Loss | 100.0000000% | 100.0000000% |
| Capital | 0.0000000% | 0.0000000% |

☐ Check if decrease is due to sale or exchange of partnership interest

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse $ | 155,298. | $ 96,857. |
| Qualified nonrecourse financing $ | | $ |
| Recourse $ | 0. | $ 7,676. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L** **Partner's Capital Account Analysis**
SEE STATEMENT

| | |
|---|---|
| Beginning capital account $ | -85,697. |
| Capital contributed during the year $ | |
| Current year net income (loss) $ | 227,097. |
| Other increase (decrease) (attach explanation) $ | 5,517. |
| Withdrawals & distributions $( | 183,750.) |
| Ending capital account $ | -36,833. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes    ☒ No  If "Yes," attach statement. See instructions.

**N** **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning _____ $
Ending _____ $

For IRS Use Only

911261  12-30-19  LHA  **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**    www.irs.gov/Form1065    Schedule K-1 (Form 1065) 2019

17

TRB ARLINGTON, LLC                                                    45-1955956

---

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

---

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| WAGE ADJUSTMENT FOR EMPLOYMENT CREDIT | NONDEDUCTIBLE PORTION | 2,362. |
| TAX EXPENSE ADJUSTMENT FOR FORM 8846 CREDIT | NONDEDUCTIBLE PORTION | 7,664. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 10,026. |

---

SCHEDULE K-1        SECTION 199A INFORMATION, BOX 20, CODE Z

---

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
|   ORDINARY INCOME (LOSS) | 226,087. |
|   SELF-EMPLOYMENT EARNINGS(LOSS) | 226,087. |
|   W-2 WAGES | 497,876. |
|   UNADJUSTED BASIS OF ASSETS | 658,839. |
| RENT - RENTAL | |
|   RENTAL INCOME (LOSS) | 1,010. |

---

SCHEDULE K-1          OTHER INFORMATION, BOX 20, CODE AH

---

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| TAX BASIS CAPITAL ACCOUNT 12/31/2018 | | -101,394. |
| TAX BASIS CAPITAL ACCOUNT 12/31/2019 | | -68,073. |

PARTNER NUMBER 17

TRB ARLINGTON, LLC                                                            45-1955956

---

SCHEDULE K-1          EXCESS TAXABLE INCOME, BOX 20, CODE AE

---

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCESS TAXABLE INCOME | SEE IRS SCH. K-1 INSTRUCTIONS | 234,636. |
| TOTAL TO SCHEDULE K-1, LINE 20 AE | | 234,636. |

---

SCHEDULE K-1              CURRENT YEAR NET INCOME (LOSS) AND
                         OTHER INCREASES(DECREASES)

---

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | 226,087. | |
| INCOME (LOSS) FROM OTHER RENTAL ACTIVITIES | 1,010. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | 227,097. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | 227,097. |
| | | |
| AMORTIZATION ON BOOKS AND NOT ON RETURN | | -12,807. |
| DEPRECIATION ON BOOKS AND NOT ON RETURN | | -19,608. |
| NONDEDUCTIBLE EXPENSES | | -10,026. |
| PRIOR PERIOD ADJUSTMENT - NO TAX IMPACT | | 50,842. |
| SALES | | -2,884. |
| TOTAL OTHER INCREASES OR DECREASES | | 5,517. |

PARTNER NUMBER 17

TRB ARLINGTON, LLC                                                    45-1955956

SCHEDULE K-1          ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

  GAAP

  TAX BASIS CAPITAL ACCOUNT 12/31/2018                           -101,394.
  TAX BASIS CAPITAL ACCOUNT 12/31/2019                            -68,073.


SCHEDULE K-1                         FOOTNOTES


FOR PURPOSES OF THE TAX ON NET INVESTMENT INCOME,
ALL ENTITY LEVEL INFORMATION NECESSARY FOR THE
DETERMINATION OF A TAXPAYER'S LIABILITY WITH RESPECT
TO THIS ENTITY IS CONTAINED ON SCHEDULE K-1 AND ITS
ATTACHMENTS.
PLEASE CONSULT YOUR TAX ADVISOR.

ELECTRONIC INSTRUCTIONS FOR SCHEDULE K-1 HAVE BEEN
PROVIDED ON OUR WEBSITE AT WWW.RSMUS.COM/K1.
IF YOU REQUIRE PAPER COPIES OF THESE INSTRUCTIONS,
PLEASE CONTRACT OUR OFFICE.

PARTNER NUMBER 17

651119

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2019**

For calendar year 2019, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.** ▶ **See separate instructions.**

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |

| 1 Ordinary business income (loss) | 15 Credits |
|---|---|
| 0. | |
| 2 Net rental real estate income (loss) | 16 Foreign transactions |
| 3 Other net rental income (loss) | |
| 4a Guaranteed payments for services | |
| 4b Guaranteed payments for capital | |
| 4c Total guaranteed payments | 17 Alternative min tax (AMT) items |
| 5 Interest income | |
| 6a Ordinary dividends | |
| 6b Qualified dividends | 18 Tax-exempt income and nondeductible expenses |
| 6c Dividend equivalents | |
| 7 Royalties | 19 Distributions |
| | A            3,750. |
| 8 Net short-term capital gain (loss) | 20 Other information |
| 9a Net long-term capital gain (loss) | |
| 9b Collectibles (28%) gain (loss) | |
| 9c Unrecaptured section 1250 gain | |
| 10 Net section 1231 gain (loss) | |
| 11 Other income (loss) | |
| 12 Section 179 deduction | |
| 13 Other deductions | |
| 14 Self-employment earnings (loss) | |
| A            0. | |

**Part I    Information About the Partnership**

**A** Partnership's employer identification number
45-1955956

**B** Partnership's name, address, city, state, and ZIP code

TRB ARLINGTON, LLC
5601 SEARS STREET SUITE B
DALLAS, TX  75206

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II    Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See inst.)
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

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

CHRISTOPHER KLINE
1805 GRAND CANYON WAY
ALLEN, TX  75002

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☒ If the partner is a disregarded entity (DE), enter the partner's:
TIN 47-5388210  Name WEALTHISTIME, LLC

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 0.0000000% | 0.0000000% |
| Loss | 0.0000000% | 0.0000000% |
| Capital | 4.7635747% | 4.7635747% |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 0. | $ 0. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L** **Partner's Capital Account Analysis**
SEE STATEMENT

| | |
|---|---|
| Beginning capital account | $ 5,949. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ 0. |
| Other increase (decrease) (attach explanation) | $ 1,038. |
| Withdrawals & distributions | $( 3,750.) |
| Ending capital account | $ 3,237. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes    ☒ No  If "Yes," attach statement. See instructions.

**N** **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning _____ $
Ending _____ $

21 ☐ More than one activity for at-risk purposes*
22 ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

TRB ARLINGTON, LLC                                                    45-1955956

SCHEDULE K-1            CURRENT YEAR NET INCOME (LOSS) AND
                          OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|-------------|--------|--------|
| PRIOR PERIOD ADJUSTMENT - NO TAX IMPACT | | 1,038. |
| TOTAL OTHER INCREASES OR DECREASES | | 1,038. |

SCHEDULE K-1          ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

  GAAP

PARTNER NUMBER 18

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | **TRB Arlington, LLC** |
| United States Bankruptcy Court for the: | **NORTHERN DISTRICT OF TEXAS** |
| Case number (if known): | |

☐ Check if this is an

amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **24 X 7 Hospitality Technology LLC 1770 S. Randall Rd. ste. A - PMB #228 Geneva, IL 60134-4603** | | **Dues and subscriptions** | | | | **$1,630.80** |
| **3004 HOP Ltd PO Box 7316767 Plano, TX 75094** | | **Rent** | | | | **$32,358.90** |
| **Atmos Energy PO Box 790311 Saint Louis, MO 63179-0311** | | **Utilities** | | | | **$891.18** |
| **Best Restaurants Solutions 335 Willow Wood St. Murphy, TX 75094** | | **Repairs** | | | | **$557.49** |
| **Brothers Produce PO Box 550278 Dallas, TX 75355** | | **Food - Produce** | | | | **$977.22** |
| **City of Arlington Mail Stop 01-0241 101 W. Abrams St. Arlington, TX 76010** | | **Tax** | | | | **$57.91** |
| **EcoLab 26552 Network Place Chicago, IL 60673** | | **Equipment leases** | | | | **$91.37** |
| **Enable IP 270 Thompson Dr. Ste. B Kerrville, TX 78028** | | **Telephone and internet services** | | | | **$81.84** |
| **JPMorgan Chase Bank, N.A. 500 East Border St. FL 02 Arlington, TX 76010** | | **Guarantor to JPChase loan to TRB Beverage LLC** | **Contingent** | | | **$716,942.50** |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor | **TRB Arlington, LLC** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Lease Corporation of America** 3150 Livernois Rd. Ste. 300 Troy, MI 48083 | | **Restaurant Equipment Capital Lease - POS** | | | | $962.87 |
| **Liquid Environmental Solutions** PO Box 203371 Dallas, TX 75230 | | **Trash** | | | | $884.48 |
| **Protection One Alarm Monitoring** PO Box 872987 Kansas City, MO 64187 | | **Security Services** | | | | $364.16 |
| **Reliant Metro** PO Box 670279 Dallas, TX 75267 | | **Non alcoholic Beverage - cost of sales** | | | | $116.00 |
| **Republic Services** po box 78829 Phoenix, AZ 85062 | | **Trash Services** | | | | $918.27 |
| **Restaurant Technologies Inc.** 12962 Collections Center Dr. Chicago, IL 60693 | | **Equipment leases** | | | | $1,137.22 |
| **Spectrum (Time Warner)** po box 60074 City of Industry, CA 91716 | | **Telephone and internet services** | | | | $61.37 |
| **State Comptroller of Texas** P.O. Box 13528, Capitol Station Austin, TX 78711-3528 | | **Sales Tax** | | | | $12,724.87 |
| **Sysco North Texas** PO Box 560700 The Colony, TX 75056 | | **Dishwashing Supplies** | | | | $31,286.09 |
| **Texas Sportswear and Specialties** 5346 W Vickery Blvd. Fort Worth, TX 76107 | | **Utilities** | | | | $145.92 |
| **TXU Energy** po box 650638 Dallas, TX 75265 | | **Electricity** | | | | $1,512.28 |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

24 X 7 Hospitality Technology LLC
1770 S. Randall Rd.
ste. A - PMB #228
Geneva, IL 60134-4603


300 E. Abram. LLC
255 N. Center Sreet
Ste. 100
Arlington, TX 76011


3004 HOP Ltd
PO Box 7316767
Plano, TX 75094


Aramark
PO Box 731676
Dallas, TX 75373


Atmos Energy
PO Box 790311
Saint Louis, MO 63179-0311


Best Restaurants Solutions
335 Willow Wood St.
Murphy, TX 75094


Brothers Produce
PO Box 550278
Dallas, TX 75355


City of Arlington
Mail Stop 01-0241
101 W. Abrams St.
Arlington, TX 76010


City of Arlington Police Dept
PO Box 1065
Arlington, TX 76004

EcoLab
26552 Network Place
Chicago, IL 60673

Enable IP
270 Thompson Dr.
Ste. B
Kerrville, TX 78028

Gratuity Solutions LLC
1333 3rd Ave., South
Ste. 506
Naples, FL 34102

JPMorgan Chase Bank, N.A.
500 East Border St.
FL 02
Arlington, TX 76010

Lantana Communications
1700 Tech Centre Parkway
Arlington, TX 76014

Lease Corporation of America
3150 Livernois Rd.
Ste. 300
Troy, MI 48083

Liquid Environmental Solutions
PO Box 203371
Dallas, TX 75230

Protection One Alarm Monitoring
PO Box 872987
Kansas City, MO 64187

Reliant Metro
PO Box 670279
Dallas, TX 75267

Republic Services
po box 78829
Phoenix, AZ 85062

Restaurant Technologies Inc.
12962 Collections Center Dr.
Chicago, IL 60693

Spectrum (Time Warner)
po box 60074
City of Industry, CA 91716

State Comptroller of Texas
P.O. Box 13528, Capitol Station
Austin, TX 78711-3528

Sysco North Texas
PO Box 560700
The Colony, TX 75056

Texas Sportswear and Specialties
5346 W Vickery Blvd.
Fort Worth, TX 76107

Total Fire & Safety Inc.
7909 Carr Street
Dallas, TX 75227

TXU Energy
 po box 650638
Dallas, TX 75265

# United States Bankruptcy Court
## Northern District of Texas

In re   **TRB Arlington, LLC**                  Case No. _____
                                   Debtor(s)        Chapter    **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for  **TRB Arlington, LLC**  in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

**Mr. Right Holdings, LLC**
**5601 Sears Street**
**Ste. B**
**Dallas, TX 75206**

☐ None [*Check if applicable*]

_June  8, 2020_____
Date

/s/ John P. Henry_____
**John P. Henry 24055655**
Signature of Attorney or Litigant
Counsel for  **TRB Arlington, LLC**
**Henry & Regel, LLC**
**2100 Ross Ave.**
**Suite 800**
**Dallas, TX 75201**
**972.299.8445 Fax:888.909.9312**
**John@henryregel.com**